# TAX RECEIPT

01/21/2020 03:13PM

UVALDE COUNTY APPRAISAL DISTRICT
209 NORTH HIGH STREET
www.uvaldecad.org    PH:830-278-1106
UVALDE, TX  78801-5207

**Receipt Number**

**2228655**

| Date Posted | 01/21/2020 |
| Payment Type | P |
| Payment Code | Full |
| **Total Paid** | **$5,864.96** |

**PAID BY:**

WRIGHT GWYNNE A

---

| Property ID | Geo | | | Legal Acres | | | Owner Name and Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17846 | A0164-0005-00 | | | 21.0400 | | | KRISJENN RANCH LLC | | | |

**Legal Description**

A0164 ABSTRACT 0164 SURVEY 687 21.04

C/O LARRY WRIGHT
410 SPYGLASS
MCQUEENEY, TX  78123

**Situs**        **DBA Name**

CU,F140,C365, TX 78801

| Entity | Year | Rate | Taxable Value | Stmt # | Void | Original Tax | Discnts | P&I | Att Fees | Overage | Amount Pd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UVALDE CO UNDGR | | | | | | | | | | | |
| WATER CONS DIS | 2019 | 0.01260 | 2,049 | 12864 | N | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.26 |
| UVALDE CO. | | | | | | | | | | | |
| ROAD/FLD | 2019 | 0.13500 | 2,049 | 12864 | N | 2.77 | 0.00 | 0.00 | 0.00 | 0.00 | 2.77 |
| SWTJC | 2019 | 0.16140 | 2,049 | 12864 | N | 3.31 | 0.00 | 0.00 | 0.00 | 0.00 | 3.31 |
| KNIPPA ISD | 2019 | 1.20850 | 2,049 | 12864 | N | 24.76 | 0.00 | 0.00 | 0.00 | 0.00 | 24.76 |
| COUNTY OF UVALDE | 2019 | 0.61580 | 2,049 | 12864 | N | 12.62 | 0.00 | 0.00 | 0.00 | 0.00 | 12.62 |
| | | | | | | | | | | | 43.72 |

Balance Due As Of 01/21/2020:  .00

| Property ID | Geo | | | Legal Acres | | | Owner Name and Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17849 | A0165-0001-02 | | | 958.3600 | | | KRISJENN RANCH LLC | | | |

**Legal Description**

A0165 ABSTRACT 0165 SURVEY 689 958.36

C/O LARRY WRIGHT
410 SPYGLASS
MCQUEENEY, TX  78123

**Situs**        **DBA Name**

F140, TX 78801

| Entity | Year | Rate | Taxable Value | Stmt # | Void | Original Tax | Discnts | P&I | Att Fees | Overage | Amount Pd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWTJC | 2019 | 0.16140 | 271,235 | 12865 | N | 437.77 | 0.00 | 0.00 | 0.00 | 0.00 | 437.77 |
| UVALDE CO. | | | | | | | | | | | |
| ROAD/FLD | 2019 | 0.13500 | 271,235 | 12865 | N | 366.17 | 0.00 | 0.00 | 0.00 | 0.00 | 366.17 |
| UVALDE CISD | 2019 | 1.22140 | 271,235 | 12865 | N | 3,312.86 | 0.00 | 0.00 | 0.00 | 0.00 | 3,312.86 |
| COUNTY OF UVALDE | 2019 | 0.61580 | 271,235 | 12865 | N | 1,670.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,670.26 |
| UVALDE CO UNDGR | | | | | | | | | | | |
| WATER CONS DIS | 2019 | 0.01260 | 271,235 | 12865 | N | 34.18 | 0.00 | 0.00 | 0.00 | 0.00 | 34.18 |
| | | | | | | | | | | | 5,821.24 |

Balance Due As Of 01/21/2020:  .00

---

| Tender | Details | Description | Amount |
|---|---|---|---|
| Check | 140 | | 5864.96 |
| | | | **5864.96** |

| Operator | Batch | | Total Paid |
|---|---|---|---|
| ADEHOYOS | 12789 (20A21A) | | 5,864.96 |

Page: 1

Receipt issued in Accordance with Section 31.075 of the Texas Property Tax Code

True Automation, Inc

UVALDE COUNTY APPRAISAL DISTRICT
209 NORTH HIGH STREET
UVALDE, TX 78801-5207
Phone: 830-278-1106
www.uvaldecad.org

## UVALDE COUNTY APPRAISAL DISTRICT

### 2019 TAX STATEMENT

| STATEMENT NUMBER |
| --- |
| 12865 |
| PROPERTY ID NUMBER |
| 17849 |

| NAME & ADDRESS | PROPERTY DESCRIPTION | PROPERTY GEOGRAPHICAL ID |
| --- | --- | --- |
| Owner ID: 175165    Pct: 100.000%<br>KRISJENN RANCH LLC<br>C/O LARRY WRIGHT<br>410 SPYGLASS<br>MCQUEENEY, TX 78123 | A0165 ABSTRACT 0165 SURVEY 689 958.36 | A0165-0001-02 |
| | | **PROPERTY SITUS / LOCATION** |
| | | F140, TX 78801 |
| | Acreage: 958.3600     Type: R | |

| LAND MARKET VALUE | IMPROVEMENT MARKET VALUE | AG/TIMBER USE VALUE | AG/TIMBER MARKET | ASSESSED VALUE | TOTAL LATE AG PENALTY |
| --- | --- | --- | --- | --- | --- |
| 4,132 | 173,541 | 93,562 | 1,879,762 | 271,235 | |
| 100% Assessment Ratio | | | Appraised Value: | 271,235 | |

| TAXING UNIT | ASSESSED | HOMESTEAD EXEMPTION | OV65 OR DP EXEMPTION | OTHER EXEMPTIONS | FREEZE YEAR AND CEILING | TAXABLE VALUE | RATE PER $100 | TAX DUE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| UVALDE CO UNDGR WATER | 271,235 | 0 | 0 | 0 | | 271,235 | 0.012600 | 34.18 |
| UVALDE CISD | 271,235 | 0 | 0 | 0 | | 271,235 | 1.221400 | 3,312.86 |
| UVALDE CO. ROAD/FLD | 271,235 | 0 | 0 | 0 | | 271,235 | 0.135000 | 366.17 |
| SWTJC | 271,235 | 0 | 0 | 0 | | 271,235 | 0.161400 | 437.77 |
| COUNTY OF UVALDE | 271,235 | 0 | 0 | 0 | | 271,235 | 0.615800 | 1,670.26 |

COUNTY TAXES REDUCED BY SALES TAX 279.37

| Total Taxes Due by Jan 31, 2020 | 5,821.24 |
| --- | --- |

| Penalty & Interest if paid after Jan 31, 2020 | | |
| --- | --- | --- |
| **If Paid in Month** | **P&I RATE** | **TAX DUE** |
| FEBRUARY 2020 | 7% | 6,228.73 |
| MARCH 2020 | 9% | 6,345.15 |
| APRIL 2020 | 11% | 6,461.58 |
| MAY 2020 | 13% | 6,578.01 |
| JUNE 2020 | 15% | 6,694.44 |

Property taxes in Texas are assessed as of January 1st of each year and cover a period of one year from that date. Tax statutes make no provisions for proration; therefore, a change of address during the year would have no effect on the tax liability established on January 1st of the calendar year. These tax statutes also make no provisions for proration in case the property is disposed of during the calendar year. Also, if you owned personal property described on the tax statement on January 1st, then you are personally liable for the taxes. IF YOU ARE 65 YEARS OR OLDER, DISABLED OR A DISABLED VETERAN AND YOU OCCUPY THE PROPERTY DESCRIBED IN THIS DOCUMENT AS YOUR RESIDENCE HOMESTEAD, YOU SHOULD CONTACT THE APPRAISAL DISTRICT REGARDING ANY ENTITLEMENT YOU MAY HAVE TO A POSTPONEMENT IN THE PAYMENT OF THESE TAXES.

Total Tax Due may include Additional Penalty up to 20% incurred on April 1 or July 1 of the year of delinquency (Tax Code Section 33.11) or Additional Late AG Penalty of 10% (Tax Code Section 23.54).

* DETACH HERE AND RETURN WITH PAYMENT *

*Make checks payable to:*

**UVALDE COUNTY APPRAISAL DISTRICT**
**209 NORTH HIGH STREET**
**UVALDE, TX 78801-5207**
**Phone: 830-278-1106**
www.uvaldecad.org

*2019-12865*

*5821.24*

| Owner Name and Address | Statement Number | |
| --- | --- | --- |
| KRISJENN RANCH LLC<br>C/O LARRY WRIGHT<br>410 SPYGLASS<br>MCQUEENEY, TX 78123 | 2019 | 12865 |
| | **Prop ID Number** | |
| | 17849 | |
| | **Geographical ID** | |
| | A0165-0001-02 | |

| If Paid in Month | Tax Due |
| --- | --- |
| October 2019 | 5,821.24 |
| November 2019 | 5,821.24 |
| December 2019 | 5,821.24 |
| January 2020 | 5,821.24 |
| February 2020 | 6,228.73 |
| March 2020 | 6,345.15 |
| April 2020 | 6,461.58 |
| May 2020 | 6,578.01 |
| June 2020 | 6,694.44 |

| In January Pay |
| --- |
| **5,821.24** |
| Taxes are payable October 1, 2019 and become delinquent on February 1, 2020 |

KRISJENN RANCH LLC
C/O LARRY WRIGHT
410 SPYGLASS
MCQUEENEY, TX 78123



| This is NOT a Tax Statement | **2019 Notice of Appraised Value** | Do Not Pay From This Notice |

**UVALDE COUNTY APPRAISAL DISTRICT**
**209 NORTH HIGH STREET**
**UVALDE, TX 78801-5207**
Phone: (830) 278-1106   Fax: (830) 278-8150

DATE OF NOTICE: May 24, 2019

**Property ID:** 17849
**Ownership %:** 100.00
**Geo ID:** A0165-0001-02
**Legal:** A0165 ABSTRACT 0165 SURVEY 689    958.36
**Legal Acres:** 958.36
**Situs:** F140, TX 78801
**Appraiser:** JR
**Owner ID:** 175165

Property ID: 17849 - A0165-0001-02
KRISJENN RANCH LLC
C/O LARRY WRIGHT
410 SPYGLASS
MCQUEENEY, TX 78123

**2019 NOTICE OF APPRAISAL VALUE**
**THIS IS NOT A BILL**
**TAX STATEMENT WILL BE MAILED OCTOBER 2019**

Dear Property Owner,
  We have appraised the property listed above for the tax year 2019. As of January 1, our appraisal is outlined below.

| Appraisal Information | Last Year - 2018 | Proposed - 2019 |
|---|---|---|
| Improvements (Structures / Buildings, etc.)  Market Value | 173,541 | 173,541 |
| Market Value of Non Ag/Timber Land | 4,132 | 4,132 |
| Market Value of Ag/Timber Land | 1,879,762 | 1,879,762 |
| Market Value of Personal Property/Minerals | 0 | 0 |
| Total Market Value | 2,057,435 | 2,057,435 |
| Productivity Value of Ag/Timber Land | 91,339 | 93,562 |
| Appraised Value | **269,012** | **271,235** |
| Homestead Cap Value excluding Non-Homesite Value (i.e. Ag, Commercial) | 0 | 0 |
| Exemptions      (DV - Disabled Vet; DP-Disabled Person; HS-Homestead; OV65-Over 65) | | |

| 2018 Exemption Amount | 2018 Taxable Value | Taxing Unit | 2019 Proposed Assessed Value | 2019 Exemption Amount | 2018 Taxable Value | 2018 Tax Rate | 2019 Estimated Taxes | FreezeYear and Tax Ceiling |
|---|---|---|---|---|---|---|---|---|
| 0 | 269,012 | COUNTY OF UVALDE | 271,235 | 0 | 271,235 | 0.615700 | 1,669.99 | |
| 0 | 269,012 | UVALDE CISD | 271,235 | 0 | 271,235 | 1.272300 | 3,450.93 | |
| 0 | 269,012 | UVALDE CO UNDGR WATER C | 271,235 | 0 | 271,235 | 0.012000 | 33.09 | |
| 0 | 269,012 | UVALDE CO. ROAD/FLD | 271,235 | 0 | 271,235 | 0.120200 | 326.02 | |
| 0 | 269,012 | SWTJC | 271,235 | 0 | 271,235 | 0.165200 | 448.08 | |

**DO NOT PAY FROM THIS NOTICE      TOTAL ESTIMATED TAX: $5,928.11**

The difference between the 2014 appraised value and the 2019 appraised value is 2331.95%. This percentage information is required by Tax Code section 25.19(b-1).

*"The Texas Legislature does not set the amount of your local taxes. Your property tax burden is decided by your locally elected officials, and all inquiries concerning your taxes should be directed to those officials."*
*Your residence homestead is protected from future appraisal value increases in excess of 10% per year from the date of the last appraisal **PLUS the value of any new improvements. Any property previously omitted from the appraisal will be added as allowed by Section 25.21 of the Texas Property Tax Code.** The above tax estimates use last year's tax rates for the taxing units shown. The governing body of each unit (school board, county commissioners, and so forth) decides whether property taxes increase. The appraisal district only determines your property's value. The taxing units will set tax rates later this year. If you wish to appeal, you must file a WRITTEN protest with the ARB by the deadline date:

** If you are age 65 or older and received the $10,000 school tax exemption on your home last year from the school listed above, your school taxes for this year will not be higher than when you first received the exemption on your home. If you are disabled and received the $10,000 school tax exemption on your home last year from the school listed above, your school taxes for this year will not be higher than the 2003 taxes or the first year you received the exemption, whichever is later. If your county, city, or junior college has approved a limitation on your taxes in the preceding year, your county, city, or junior college taxes will not be higher than the first year your county, city, or junior college approved the limitation or the first year you qualified for the limitation. **If you improved your property (by adding rooms or buildings) your school, county, city, or junior college ceiling may increase for these improvements.** If you are a surviving spouse age 55 or older of a person that qualified for the age 65 or older exemption , you may retain the school, county, city, or junior college tax ceiling.

**Deadline for filing a protest:**       **June 24, 2019**
**Location of Hearings:**       **209 N HIGH ST**
**ARB will begin hearings:**       **June 13, 2019**

## THIS IS NOT A BILL

A PROTEST FORM to send to the Appraisal District Office is on the back of this notice, if you intend to appear and present evidence before the ARB. A protest is sufficient if it includes the protesting property owner, account number, property address and reason for protesting. The ARB will notify you of the date, time, and place of your scheduled hearing. Enclosed, also, is information to help you in preparing your protest.

If you have any questions or need more information, please contact the appraisal district office at (830) 278-1106 or at the address shown above.

Sincerely,

Chief Appraiser

UVALDE COUNTY APPRAISAL DISTRICT
209 NORTH HIGH STREET
UVALDE, TX 78801-5207
Phone: 830-278-1106
www.uvaldecad.org

## UVALDE COUNTY APPRAISAL DISTRICT

## 2019 TAX STATEMENT

| STATEMENT NUMBER |
| --- |
| 12864 |
| PROPERTY ID NUMBER |
| 17846 |

| NAME & ADDRESS | PROPERTY DESCRIPTION | PROPERTY GEOGRAPHICAL ID |
| --- | --- | --- |
| Owner ID: 175165   Pct: 100.000% | A0164 ABSTRACT 0164 SURVEY 687 21.04 | A0164-0005-00 |
| KRISJENN RANCH LLC C/O LARRY WRIGHT 410 SPYGLASS MCQUEENEY, TX 78123 | | PROPERTY SITUS / LOCATION |
| | | CU,F140,C365, TX 78801 |
| | Acreage: 21.0400     Type: R | |

| LAND MARKET VALUE | IMPROVEMENT MARKET VALUE | AG/TIMBER USE VALUE | AG/TIMBER MARKET | ASSESSED VALUE | TOTAL LATE AG PENALTY |
| --- | --- | --- | --- | --- | --- |
| 0 | 0 | 2,049 | 43,468 | 2,049 | |
| 100% Assessment Ratio | | | Appraised Value: | 2,049 | |

| TAXING UNIT | ASSESSED | HOMESTEAD EXEMPTION | OV65 OR DP EXEMPTION | OTHER EXEMPTIONS | FREEZE YEAR AND CEILING | TAXABLE VALUE | RATE PER $100 | TAX DUE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| UVALDE CO UNDGR WATER | 2,049 | 0 | 0 | 0 | | 2,049 | 0.012600 | 0.26 |
| KNIPPA ISD | 2,049 | 0 | 0 | 0 | | 2,049 | 1.208500 | 24.76 |
| UVALDE CO. ROAD/FLD | 2,049 | 0 | 0 | 0 | | 2,049 | 0.135000 | 2.77 |
| SWTJC | 2,049 | 0 | 0 | 0 | | 2,049 | 0.161400 | 3.31 |
| COUNTY OF UVALDE | 2,049 | 0 | 0 | 0 | | 2,049 | 0.615800 | 12.62 |

COUNTY TAXES REDUCED BY SALES TAX 2.11

| Total Taxes Due by Jan 31, 2020 | 43.72 |
| --- | --- |

| Penalty & Interest if paid after Jan 31, 2020 | | |
| --- | --- | --- |
| If Paid in Month | P&I RATE | TAX DUE |
| FEBRUARY 2020 | 7% | 46.79 |
| MARCH 2020 | 9% | 47.67 |
| APRIL 2020 | 11% | 48.53 |
| MAY 2020 | 13% | 49.40 |
| JUNE 2020 | 15% | 50.29 |

Property taxes in Texas are assessed as of January 1st of each year and cover a period of one year from that date. Tax statutes make no provisions for proration; therefore, a change of address during the year would have no effect on the tax liability established on January 1st of the calendar year. These tax statutes also make no provisions for proration in case the property is disposed of during the calendar year. Also, if you owned personal property described on the tax statement on January 1st, then you are personally liable for the taxes. IF YOU ARE 65 YEARS OR OLDER, DISABLED OR A DISABLED VETERAN AND YOU OCCUPY THE PROPERTY DESCRIBED IN THIS DOCUMENT AS YOUR RESIDENCE HOMESTEAD, YOU SHOULD CONTACT THE APPRAISAL DISTRICT REGARDING ANY ENTITLEMENT YOU MAY HAVE TO A POSTPONEMENT IN THE PAYMENT OF THESE TAXES.
Total Tax Due may include Additional Penalty up to 20% incurred on April 1 or July 1 of the year of delinquency (Tax Code Section 33.11) or Additional Late AG Penalty of 10% (Tax Code Section 23.54).

\* DETACH HERE AND RETURN WITH PAYMENT \*

*Make checks payable to:*

**UVALDE COUNTY APPRAISAL DISTRICT**
**209 NORTH HIGH STREET**
**UVALDE, TX 78801-5207**
Phone: 830-278-1106
www.uvaldecad.org

*2019-12864*

*43.72*

| Owner Name and Address | Statement Number | |
| --- | --- | --- |
| KRISJENN RANCH LLC C/O LARRY WRIGHT 410 SPYGLASS MCQUEENEY, TX 78123 | 2019 | 12864 |
| | Prop ID Number | |
| | 17846 | |
| | Geographical ID | |
| | A0164-0005-00 | |

13104  1 AB 0.412***AUTO**ALL FOR AADC 780 AADC 2 FT 38
KRISJENN RANCH LLC
C/O LARRY WRIGHT
410 SPYGLASS RD
MCQUEENEY TX 78123-3418

| If Paid in Month | Tax Due |
| --- | --- |
| October 2019 | 43.72 |
| November 2019 | 43.72 |
| December 2019 | 43.72 |
| January 2020 | 43.72 |
| February 2020 | 46.79 |
| March 2020 | 47.67 |
| April 2020 | 48.53 |
| May 2020 | 49.40 |
| June 2020 | 50.29 |

| In January Pay |
| --- |
| 43.72 |
| Taxes are payable October 1, 2019 and become delinquent on February 1, 2020 |



| This is NOT a Tax Statement | **2019 Notice of Appraised Value** | Do Not Pay From This Notice |
|---|---|---|

**UVALDE COUNTY APPRAISAL DISTRICT**
**209 NORTH HIGH STREET**
**UVALDE, TX 78801-5207**
Phone: (830) 278-1106    Fax: (830) 278-8150

DATE OF NOTICE: May 24, 2019

Property ID: 17846
Ownership %: 100.00
Geo ID: A0164-0005-00
Legal: A0164 ABSTRACT 0164 SURVEY 687   21.04
Legal Acres: 21.04
Situs: CU,F140,C365, TX 78801
Appraiser:YC
Owner ID:  175165

3795  1 AB 0.412***AUTO**ALL FOR AADC 780 AADC 2 FT 18

Property ID: 17846 - A0164-0005-00
KRISJENN RANCH LLC
C/O LARRY WRIGHT
410 SPYGLASS RD
MCQUEENEY TX 78123-3418

**2019 NOTICE OF APPRAISAL VALUE**
**THIS IS NOT A BILL**
**TAX STATEMENT WILL BE MAILED OCTOBER 2019**

Dear Property Owner,
    We have appraised the property listed above for the tax year 2019.  As of January 1, our appraisal is outlined below.

| Appraisal Information | Last Year - 2018 | Proposed - 2019 |
|---|---|---|
| Improvements (Structures / Buildings, etc.)  Market Value | 0 | 0 |
| Market Value of Non Ag/Timber Land | 0 | 0 |
| Market Value of Ag/Timber Land | 43,468 | 43,468 |
| Market Value of Personal Property/Minerals | 0 | 0 |
| Total Market Value | 43,468 | 43,468 |
| Productivity Value of Ag/Timber Land | 2,015 | 2,049 |
| Appraised Value | 2,015 | 2,049 |
| Homestead Cap Value excluding Non-Homesite Value (i.e. Ag, Commercial) | 0 | 0 |
| Exemptions     (DV - Disabled Vet; DP-Disabled Person; HS-Homestead; OV65-Over 65) | | |

| 2018 Exemption Amount | 2018 Taxable Value | Taxing Unit | 2019 Proposed Assessed Value | 2019 Exemption Amount | 2018 Taxable Value | 2018 Tax Rate | 2019 Estimated Taxes | FreezeYear and Tax Ceiling |
|---|---|---|---|---|---|---|---|---|
| 0 | 2,015 | COUNTY OF UVALDE | 2,049 | 0 | 2,049 | 0.615700 | 12.61 | |
| 0 | 2,015 | KNIPPA ISD | 2,049 | 0 | 2,049 | 1.310000 | 26.84 | |
| 0 | 2,015 | UVALDE CO UNDGR WATER C | 2,049 | 0 | 2,049 | 0.012200 | 0.25 | |
| 0 | 2,015 | UVALDE CO. ROAD/FLD | 2,049 | 0 | 2,049 | 0.120200 | 2.46 | |
| 0 | 2,015 | SWTJC | 2,049 | 0 | 2,049 | 0.165200 | 3.38 | |

**DO NOT PAY FROM THIS NOTICE     TOTAL ESTIMATED TAX: $45.54**

**The difference between the 2014 appraised value and the 2019 appraised value is 19.61%.  This percentage information is required by Tax Code section 25.19(b-1).**

*"The Texas Legislature does not set the amount of your local taxes.  Your property tax burden is decided by your locally elected officials, and all inquiries concerning your taxes should be directed to those officials."*
*Your residence homestead is protected from future appraisal value increases in excess of 10% per year from the date of the last appraisal **PLUS the value of any new improvements.  Any property previously omitted from the appraisal will be added as allowed by Section 25.21 of the Texas Property Tax Code.**
The above tax estimates use last year's tax rates for the taxing units shown.  The governing body of each unit (school board, county commissioners, and so forth) decides whether property taxes increase.  The appraisal district only determines your property's value.  The taxing units will set tax rates later this year.
If you wish to appeal, you must file a WRITTEN protest with the ARB by the deadline date:
** If you are age 65 or older and received the $10,000 school tax exemption on your home last year from the school listed above, your school taxes for this year will not be higher than when you first received the exemption on your home.  If you are disabled and received the $10,000 school tax exemption on your home last year from the school listed above, your school taxes for this year will not be higher than the 2003 taxes or the first year you received the exemption, whichever is later.  If your county, city, or junior college has approved a limitation on your taxes in the preceding year, your county, city, or junior college taxes will not be higher than the first year your county, city, or junior college approved the limitation or the first year you qualified for the limitation. **If you improved your property (by adding rooms or buildings) your school, county, city, or junior college ceiling may increase for these improvements.** If you are a surviving spouse age 55 or older of a person that qualified for the age 65 or older exemption , you may retain the school, county, city, or junior college tax ceiling.

**Deadline for filing a protest:        June 24, 2019**
**Location of Hearings:        209 N HIGH ST**
**ARB will begin hearings:        June 13, 2019**

# THIS IS NOT A BILL

A PROTEST FORM to send to the Appraisal District Office is on the back of this notice, if you intend to appear and present evidence before the ARB. A protest is sufficient if it includes the protesting property owner, account number, property address and reason for protesting. The ARB will notify you of the date, time, and place of your scheduled hearing. Enclosed, also, is information to help you in preparing your protest.

If you have any questions or need more information, please contact the appraisal district office at (830) 278-1106 or at the address shown above.

Sincerely,

Chief Appraiser

# C&W Fuels, Inc.

P.O. Drawer 40
Hondo, TX 78861

# Invoice

| Time | Date | Invoice # |
|------|------|-----------|
|  | 12/31/2019 | 322498 |

| Bill To | Ship To |
|---------|---------|
| KrisJenn Ranch<br>Larry Wright<br>410 Spyglass<br>McQueeney, TX 78123 |  |

| Phone # | Fax # | Charged | Paid | Payment Method | Terms | Due Date |
|---------|-------|---------|------|----------------|-------|----------|
| 8304264301 | (830)-426-8907 |  |  |  | Net 7 Days | 1/7/2020 |

| Gallons/Lbs. | Description | Base Price | Net Price | Memo | Amount |
|-------------|-------------|-----------|-----------|------|--------|
| 125.1 | Regular Unleaded with up to 10% Ethanol | 1.97499 |  |  | 247.07 |
| 125.1 | Federal Gas Tax | 0.184 |  |  | 23.02 |
| 125.1 | State Fuel Tax | 0.20 |  |  | 25.02 |
|  | **SUBTOTAL BEFORE DISCOUNT** |  |  |  | 295.11 |
| 125.1 | Cash/Check Discount if Paid by Terms<br>Non-taxable | -0.06<br>0.00% |  |  | -7.51<br>0.00 |

1-7-20
PA. # 1029
#287.60

| | **Invoice Net Total** | $287.60 |
|---|---|---|

SiteOmat - Custom report                                                                                    Page 1 of 1

## Orpak Systems Ltd.

### - Custom report

User: Admin

Report period: 11/30/19 23:55:00 To 12/31/19 23:55:00

Printed on: 01/02/20
09:09:18

| Ser. No. | Date | Time | Fleet | Vehicle Number | Product | Quantity | Total Sale | Authorized By | Card Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/02/19 | 10:39:11 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 32.000 | 75.49 | KrisJenn - 2006 | 044620060000000000 |
| 2 | 12/10/19 | 11:19:55 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 32.000 | 75.49 | KrisJenn - 2006 | 044620060000000000 |
| 3 | 12/17/19 | 13:07:40 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 29.050 | 68.53 | KrisJenn - 2006 | 044620060000000000 |
| 4 | 12/27/19 | 15:38:40 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 32.050 | 75.61 | KrisJenn - 2006 | 044620060000000000 |
| Authorized By: KrisJenn - 2006 | | | | . | | 125.100 | 295.11 | | |
| | | | | | | | | | |

| Product-wise Summary | | |
|---|---|---|
| Fuel | Total Amount (Dollars) | Quantity (gallon) |
| Regular Unleaded | 295.11 | 125.100 |

| Payment Mode Summary | |
|---|---|
| Mode | Amount (Dollars) |
| Customer tag | 295.11 |
| Total Amount | 295.11 |

Page : 1 out of : 1

***** END *****

# C&W Fuels, Inc.

P.O. Drawer 40
Hondo, TX 78861

# Invoice

| Time | Date | Invoice # |
|------|------|-----------|
|      | 1/31/2020 | 322594 |

| Bill To | Ship To |
|---------|---------|
| KrisJenn Ranch<br>Larry Wright<br>410 Spyglass<br>McQueeney, TX 78123 | |

| Phone # | Fax # | Charged | Paid | Payment Method | Terms | Due Date |
|---------|-------|---------|------|----------------|-------|----------|
| 8304264301 | (830)-426-8907 | | | | Net 7 Days | 2/7/2020 |

| Gallons/Lbs. | Description | Base Price | Net Price | Memo | Amount |
|--------------|-------------|------------|-----------|------|--------|
| 122.5 | Regular Unleaded with up to 10% Ethanol | 1.97502 | | | 241.94 |
| 122.5 | Federal Gas Tax | 0.184 | | | 22.54 |
| 122.5 | State Fuel Tax | 0.20 | | | 24.50 |
| | **SUBTOTAL BEFORE DISCOUNT** | | | | 288.98 |
| 122.5 | Cash/Check Discount if Paid by Terms Non-taxable | -0.06<br>0.00% | | | -7.35<br>0.00 |

pd. #1035
2-6-20
$281 + X

| | **Invoice Net Total** | $281.63 |

SiteOmat - Custom report

# Orpak Systems Ltd.

## - Custom report

User: Admin

Report period: 12/31/19 23:55:00 To 01/31/20 23:55:00

Printed on: 02/03/20
09:28:05

| Ser. No. | Date | Time | Fleet | Vehicle Number | Product | Quantity | Total Sale | Authorized By | Card Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/06/20 | 06:40:00 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 30.000 | 70.77 | KrisJenn - 2006 | 044620060000000000 |
| 2 | 01/09/20 | 15:10:30 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 27.000 | 63.69 | KrisJenn - 2006 | 044620060000000000 |
| 3 | 01/16/20 | 13:43:13 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 33.500 | 79.03 | KrisJenn - 2006 | 044620060000000000 |
| 4 | 01/28/20 | 06:40:37 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 32.000 | 75.49 | KrisJenn - 2006 | 044620060000000000 |
| Authorized By: KrisJenn - 2006 | | | | | | 122.500 | 288.98 | | |

| Product-wise Summary | | |
|---|---|---|
| Fuel | Total Amount (Dollars) | Quantity (gallon) |
| Regular Unleaded | 288.98 | 122.500 |

| Payment Mode Summary | |
|---|---|
| Mode | Amount (Dollars) |
| Customer tag | 288.98 |
| Total Amount | 288.98 |

Page : 1 out of : 1

***** END *****

# C&W Fuels, Inc.

P.O. Drawer 40
Hondo, TX 78861

# Invoice

| Time | Date | Invoice # |
|------|------|-----------|
|      | 2/29/2020 | 322902 |

| Bill To | Ship To |
|---------|---------|
| KrisJenn Ranch<br>Larry Wright<br>410 Spyglass<br>McQueeney, TX 78123 | |

| Phone # | Fax # | Charged | Paid | Payment Method | Terms | Due Date |
|---------|-------|---------|------|----------------|-------|----------|
| 8304264301 | (830)-426-8907 | | | | Net 7 Days | 3/7/2020 |

| Gallons/Lbs. | Description | Base Price | Net Price | Memo | Amount |
|--------------|-------------|------------|-----------|------|--------|
| 123.05 | Regular Unleaded with up to 10% Ethanol | 1.88508 | | | 231.96 |
| 123.05 | Federal Gas Tax | 0.184 | | | 22.64 |
| 123.05 | State Fuel Tax | 0.20 | | | 24.61 |
| | SUBTOTAL BEFORE DISCOUNT | | | | 279.21 |
| 123.05 | Cash/Check Discount if Paid by Terms<br>Non-taxable | -0.06<br>0.00% | | | -7.38<br>0.00 |

| Invoice Net Total | $271.83 |
|-------------------|---------|

# 323455 → $253.02
                  5+485

## Orpak Systems Ltd.

### – Custom report

User: Admin

Report period: 01/31/20 23:55:00 To 02/29/20 23:55:00

Printed on: 03/02/20
09:31:00

| Ser. No. | Date | Time | Fleet | Vehicle Number | Product | Quantity | Total Sale | Authorized By | Card Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/05/20 | 13:56:54 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 31.000 | 71.27 | KrisJenn - 2006 | 044620060000000000 |
| 2 | 02/13/20 | 10:09:10 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 31.000 | 70.03 | KrisJenn - 2006 | 044620060000000000 |
| 3 | 02/19/20 | 13:49:32 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 31.050 | 70.14 | KrisJenn - 2006 | 044620060000000000 |
| 4 | 02/25/20 | 08:37:38 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 30.000 | 67.77 | KrisJenn - 2006 | 044620060000000000 |
| Authorized By: KrisJenn - 2006 | | | | | | 123.050 | 279.21 | | |
| | | | | | | | | | |

| Product-wise Summary | | |
|---|---|---|
| Fuel | Total Amount (Dollars) | Quantity (gallon) |
| Regular Unleaded | 279.21 | 123.050 |

| Payment Mode Summary | |
|---|---|
| Mode | Amount (Dollars) |
| Customer tag | 279.21 |
| Total Amount | 279.21 |

Page : 1 out of : 1

##### ***** END *****

# C&W Fuels, Inc.

P.O. Drawer 40
Hondo, TX 78861

# Invoice

| Time | Date | Invoice # |
|------|------|-----------|
|      | 3/31/2020 | 323455 |

| Bill To | Ship To |
|---------|---------|
| KrisJenn Ranch<br>Larry Wright<br>410 Spyglass<br>McQueeney, TX 78123 | |

| Phone # | Fax # | Charged | Paid | Payment Method | Terms | Due Date |
|---------|-------|---------|------|----------------|-------|----------|
| 8304264301 | (830)-426-8907 | | | | Net 7 Days | 4/7/2020 |

| Gallons/Lbs. | Description | Base Price | Net Price | Memo | Amount |
|--------------|-------------|------------|-----------|------|--------|
| 123.35 | Regular Unleaded with up to 10% Ethanol | 1.72723 | | | 213.05 |
| 123.35 | Federal Gas Tax | 0.184 | | | 22.70 |
| 123.35 | State Fuel Tax | 0.20 | | | 24.67 |
| | **SUBTOTAL  BEFORE  DISCOUNT** | | | | 260.42 |
| 123.35 | Cash/Check Discount if Paid by Terms Non-taxable | -0.06<br>0.00% | | | -7.40<br>0.00 |

| Invoice Net Total | $253.02 |
|-------------------|---------|

## Orpak Systems Ltd.

### - Custom report

User: Admin

Report period: 02/29/20 23:55:00 To 03/31/20 23:55:00

Printed on: 04/01/20
09:18:36

| Ser. No. | Date | Time | Fleet | Vehicle Number | Product | Quantity | Total Sale | Authorized By | Card Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/02/20 | 16:20:50 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 33.000 | 72.90 | KrisJenn - 2006 | 044620060000000000 |
| 2 | 03/12/20 | 05:48:48 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 32.050 | 69.20 | KrisJenn - 2006 | 044620060000000000 |
| 3 | 03/17/20 | 10:35:16 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 34.300 | 71.31 | KrisJenn - 2006 | 044620060000000000 |
| 4 | 03/28/20 | 09:38:53 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 24.000 | 47.02 | KrisJenn - 2006 | 044620060000000000 |
| Authorized By: KrisJenn - 2006 | | | | | | 123.350 | 260.42 | | |
| | | | | | | | | | |

| Product-wise Summary | | |
|---|---|---|
| Fuel | Total Amount (Dollars) | Quantity (gallon) |
| Regular Unleaded | 260.42 | 123.350 |

| Payment Mode Summary | |
|---|---|
| Mode | Amount (Dollars) |
| Customer tag | 260.42 |
| Total Amount | 260.42 |

Page : 1 out of : 1

***** END *****

# Invoice

## C&W Fuels, Inc.

P.O. Drawer 40
Hondo, TX 78861

| Time | Date | Invoice # |
|------|------|-----------|
|      | 4/30/2020 | 323785 |

| Bill To | Ship To |
|---------|---------|
| KrisJenn Ranch<br>Larry Wright<br>410 Spyglass<br>McQueeney, TX 78123 | |

| Phone # | Fax # | Charged | Paid | Payment Method | Terms | Due Date |
|---------|-------|---------|------|----------------|-------|----------|
| 8304264301 | (830)-426-8907 | | | | Net 7 Days | 5/7/2020 |

| Gallons/Lbs. | Description | Base Price | Net Price | Memo | Amount |
|--------------|-------------|------------|-----------|------|--------|
| 108.1 | Regular Unleaded with up to 10% Ethanol | 1.45596 | | | 157.39 |
| 108.1 | Federal Gas Tax | 0.184 | | | 19.89 |
| 108.1 | State Fuel Tax | 0.20 | | | 21.62 |
| | SUBTOTAL BEFORE DISCOUNT | | | | 198.90 |
| 108.1 | Cash/Check Discount if Paid by Terms Non-taxable | -0.06<br>0.00% | | | -6.49<br>0.00 |

| | Invoice Net Total | $192.41 |
|--|-------------------|---------|

# Orpak Systems Ltd.

### - Custom report

User: Admin

Report period: 03/31/20 23:55:00 To 04/30/20 23:55:00

Printed on: 05/01/20
09:24:02

| Ser. No. | Date | Time | Fleet | Vehicle Number | Product | Quantity | Total Sale | Authorized By | Card Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 04/08/20 | 11:04:46 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 30.000 | 56.97 | KrisJenn - 2006 | 044620060000000000 |
| 2 | 04/15/20 | 11:07:56 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 29.000 | 53.91 | KrisJenn - 2006 | 044620060000000000 |
| 3 | 04/22/20 | 10:15:16 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 33.100 | 59.88 | KrisJenn - 2006 | 044620060000000000 |
| 4 | 04/30/20 | 10:04:33 | KrisJenn Ranch | KrisJenn - 2006 | Regular Unleaded | 16.000 | 28.14 | KrisJenn - 2006 | 044620060000000000 |
| Authorized By: KrisJenn - 2006 | | | | | | 108.100 | 198.90 | | |
| | | | | | | | | | |

| Product-wise Summary | | |
|---|---|---|
| Fuel | Total Amount (Dollars) | Quantity (gallon) |
| Regular Unleaded | 198.90 | 108.100 |

| Payment Mode Summary | |
|---|---|
| Mode | Amount (Dollars) |
| Customer tag | 198.90 |
| Total Amount | 198.90 |

Page : 1 out of : 1

##### ***** END *****

535354

COREY MOLLOY
P.O. BOX 1656
UVALDE, TX. 78802

Customer's Order No. _____ Date **3-12-** 20 **20**

Name *LARRY WRIGHT*

Address *K-J RANCH*

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RETD. | PAID OUT |
|---------|------|--------|--------|----------|-------------|----------|

| QUAN. | DESCRIPTION | | PRICE | AMOUNT | |
|-------|-------------|---|-------|--------|---|
| 42 hrs | bulldozing | @ | 90 00 | 3,780 | 00 |
| 9 hrs | aerating | @ | 100.00 | 900 | 00 |
| | | | | 4680 | 00 |
| | pd. #1037 | | | | |
| | paid $1000 advance | — | | 1000 | 00 |
| | Total amount Due | | | 3680 | 00 |
| | thank you | | | | |

ALL claims and returned goods MUST be accompanied by this bill.

Rec'd By



**Uvalco Supply**
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

## STATEMENT

1912-455361  Pg 2  Of 2
**Date** 12/28/19   **Acct:** WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX 78123

| | |
|---|---|
| Total | 113.72 |
| Credits | -70.38 |
| Pay By 01/10/20 | 43.34 |
| **TOTAL PAID** | |

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
|------|------|-------------|------------|-----------|--------|---------|
| | 0 | Current Activity | Larry Wright- Kris Jenn Ranch | | 113.72 | |
| 12/16/19 | | Payment | 1912-452937 | Check# 1025 | -651.50 | |
| | | **Ending Balance** | | | | 113.72 |

*handwritten: 1-7-20 pd. 1038 1028 43 3/4 + Thank You!*

| | | | |
|---|---|---|---|
| **Current** | **113.72** | Account: WRIG01 | |
| **Past Due** | | Larry Wright- Kris Jenn Ranch* | |
| 30-Day | 0.00 | 410 SpyGlass | |
| 60 Day | 0.00 | McQueeney TX 78123 | |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | | |
| Finance Chrg | 0.00 | | |
| **Credits** | **-70.38** | | |
| **Balance** | **43.34** | | |

Balance is due in full by 10th of month



Uvalco Supply
2521 E Main St
Uvalde, TX  78801
(830) 278-7125

## STATEMENT



**1912-455361**  Pg 1  Of 2
**Date** 12/28/19   **Acct:**  WRIG01

| | |
|---|---|
| Total | 113.72 |
| Credits | -70.38 |
| Pay By 01/10/20 | 43.34 |

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney  TX  78123

**TOTAL PAID**

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
|------|------|-------------|------------|-----------|--------|---------|
| 12/03/19 | 0 | Invoice | 1912-451139 | | 32.00 | 32.00 |
| 12/09/19 | 0 | Invoice | 1912-452045 | | 22.65 | 22.65 |
| 12/24/19 | 0 | Invoice | 1912-454249 | | 53.08 | 53.08 |
| 12/27/19 | 0 | Invoice | 1912-454704 | | 5.99 | 5.99 |









**UVALCO SUPPLY**

Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

**CUSTOMER COPY**

**INVOICE**
1912-454704  PAGE 1 OF 1

| ACCOUNT | | JOB |
|---|---|---|
| WRIG01 | | 0 |
| SOLD ON | 12/27/2019 4:32:10 PM | |
| CUST PICKUP | | |
| BRANCH | 1000 | |
| CUSTOMER PO# | | |
| STATION | U7 | |
| CASHIER | 303 | |
| SALESPERSON | | |
| ORDER ENTRY | | |

**SOLD TO**
Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX 78123

**JOB ADDRESS**
Larry Wright- Kris Jenn Ranch
410 SpyGlass
McQueeney TX 78123

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | EA | 261941 | CAP GALV 2" | | Y | 5.9900 | EA | 5.99 |

Payment Method(s)  Buyer:  COREY MALLOY

Charge to Acct          5.99

| | | |
|---|---|---|
| | SubTotal | 5.99 |
| TST 8.25% | Sales Tax | 0.00 |
| EXC 32009593032 | | |
| | Deposit | |
| Please Pay This Amount | | 5.99 |

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for Agricultural purposes" as specifically provided for in the State Sales and Use Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the State might demand.

Signature  COREY MALLOY



**Uvalco Supply**
**2521 E Main St**
**Uvalde, TX  78801**
**(830) 278-7125**

| **STATEMENT** |
| --- |



**2002-466227**  Pg 2  Of 2
**Date** 02/28/20  **Acct:** WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX  78123

| | |
| --- | --- |
| Total | 52.58 |
| Credits | 0.00 |
| Pay By 03/10/20 | 52.58 |
| **TOTAL PAID** | |

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
| --- | --- | --- | --- | --- | --- | --- |
| | 0 | Current Activity | Larry Wright- Kris Jenn Ranch | | 52.58 | |
| | | | **Ending Balance** | | | 52.58 |

*Thank You!*

Balance is due in full by 10th of month

| | | |
| --- | --- | --- |
| **Current** | **52.58** | Account: WRIG01 |
| **Past Due** | | Larry Wright- Kris Jenn Ranch* |
| **30-Day** | 0.00 | 410 SpyGlass |
| **60 Day** | 0.00 | McQueeney TX  78123 |
| **90 Day** | 0.00 | |
| **> 90** | 0.00 | |
| **Finance Chrg** | 0.00 | |
| **Credits** | 0.00 | |
| **Balance** | **52.58** | |



**Uvalco Supply**
**2521 E Main St**
**Uvalde, TX 78801**
**(830) 278-7125**

## STATEMENT

2002-466227  Pg 1  Of 2
**Date** 02/28/20  **Acct:** WRIG01

| | |
|---|---|
| Total | 52.58 |
| Credits | 0.00 |
| Pay By 03/10/20 | 52.58 |

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX 78123

**TOTAL PAID**

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
|---|---|---|---|---|---|---|
| 02/26/20 | 0 | Invoice | 2002-465152 | | 52.58 | 52.58 |

**UVALCO SUPPLY**

Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

CUSTOMER COPY

**INVOICE**

2002-465152    PAGE  1  OF  1

| SOLD TO | JOB ADDRESS |
|---|---|
| Larry Wright- Kris Jenn Ranch*<br>410 SpyGlass<br>McQueeney TX 78123 | Larry Wright- Kris Jenn Ranch<br>410 SpyGlass<br>McQueeney TX 78123 |

| ACCOUNT | JOB |
|---|---|
| WRIGG1 | 0 |
| SOLD ON | 2/26/2020 12:10:38 PM |
| CUST PICKUP | |
| BRANCH | 1000 |
| CUSTOMER PO# | |
| STATION | U7 |
| CASHIER | 303 |
| SALESPERSON | |
| ORDER ENTRY | |

| Quantity | UM | Item | Description | D | T | Price | | Per | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | 310149 | WHEEL CASTER ATTWOOD 1000# | | Y | 23.5900 | | EA | 23.59 |
| 1 | EA | 310106 | JACK A-FRAME T/W 2K ATTWOOD | | Y | 28.9900 | | EA | 28.99 |

Payment Method(s) Buyer: LARRY WRIGHT

Charge to Acct       52.58

| | |
|---|---|
| SubTotal | 52.58 |
| TST 8.25% Sales Tax | 0.00 |
| EXE: 32000500032 Deposit | |
| Please Pay This Amount | 52.58 |

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for
Agricultural purposes" as specifically provided for in the State Sales and Use
Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the
State might demand.

Signature  LARRY WRIGHT



**Uvalco Supply**
2521 E Main St
Uvalde, TX  78801
(830) 278-7125

| **STATEMENT** |
| --- |

2003-471364  Pg 2   Of  2
Date 03/28/20   Acct:  WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney  TX  78123

| | |
| --- | --- |
| Total | 191.80 |
| Credits | 0.00 |
| Pay By 04/10/20 | 191.80 |
| **TOTAL PAID** | |

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
| --- | --- | --- | --- | --- | --- | --- |
| | 0 | Current Activity | Larry Wright- Kris Jenn Ranch | | 138.43 | |
| | | New Finance Charge | | | **0.79** | |
| | | **Ending Balance** | | | | 191.80 |

#1039
pd. 191.80
4/14

Thank You!

Balance is due in full by 10th of month

| | | |
| --- | --- | --- |
| **Current** | **138.43** | Account: WRIG01 |
| **Past Due** | | Larry Wright- Kris Jenn Ranch* |
| **30-Day** | 52.58 | 410 SpyGlass |
| **60 Day** | 0.00 | McQueeney  TX  78123 |
| **90 Day** | 0.00 | |
| **> 90** | 0.00 | |
| **Finance Chrg** | 0.79 | |
| **Credits** | 0.00 | |
| **Balance** | 191.80 | |



**Uvalco Supply**
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

## STATEMENT

**2003-471364** Pg 1 Of 2
**Date** 03/28/20 **Acct:** WRIG01

| | |
|---|---|
| Total | 191.80 |
| Credits | 0.00 |
| Pay By 04/10/20 | 191.80 |

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX 78123

**TOTAL PAID**

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
|------|------|-------------|------------|-----------|--------|---------|
| 02/26/20 | 0 | Invoice | 2002-465152 | | 52.58 | 52.58 |
| 03/17/20 | 0 | Invoice | 2003-468977 | | 58.59 | 58.59 |
| 03/18/20 | 0 | Invoice | 2003-469050 | | 29.95 | 29.95 |
| 03/26/20 | 0 | Invoice | 2003-470379 | | 49.89 | 49.89 |



**UVALCO SUPPLY**

Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

CUSTOMER COPY

INVOICE       PAGE 1 OF 1
2003-468977

| | | SOLD TO | | JOB ADDRESS | | | ACCOUNT | | JOB |
|---|---|---|---|---|---|---|---|---|---|
| | | Larry Wright- Kris Jenn Ranch* | | Larry Wright- Kris Jenn Ranch | | | WRIG01 | | 0 |
| | | 410 SpyGlass | | 410 SpyGlass | | | SOLD ON | | 3/17/2020 12:55:20 PM |
| | | McQueeney TX 78123 | | McQueeney TX 78123 | | | CUST PICKUP | | |
| | | | | | | | BRANCH | | 1000 |
| | | | | | | | CUSTOMER PO# | | |
| | | | | | | | STATION | | US |
| | | | | | | | CASHIER | | 505 |
| | | | | | | | SALESPERSON | | |
| | | | | | | | ORDER ENTRY | | |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 31 | FT | 800299 | 1 7/8"OD 120W NEW BLK PE 21' * | | Y | 1.7900 | FT | 55.49 |
| | | | A213 | | | | | |
| | | | NEEDS 2 PCS @ 10' | | | | | |
| | | | 1 PCS @ 11' | | | | | |
| 5 | FT | 762823 | ROUND ROD 1/2" .6684 | | Y | 0.6200 | FT | 3.10 |

Payment Method(s)  Buyer: AUTHORIZED BUYERS NAME

Charge to Acct          58.59

| | SubTotal | 58.59 |
|---|---|---|
| TST 8.25% Sales Tax | | 0.00 |
| EXE: 32000593032 | | |
| | Deposit | |
| | Please Pay This Amount | 58.59 |

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for
Agricultural purposes" as specifically provided for in the State Sales and Use
Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the
State might demand.

Signature AUTHORIZED BUYERS NAME

---

**UVALCO SUPPLY**

Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

CUSTOMER COPY

INVOICE       PAGE 1 OF 1
2003-469050

| | | SOLD TO | | JOB ADDRESS | | | ACCOUNT | | JOB |
|---|---|---|---|---|---|---|---|---|---|
| | | Larry Wright- Kris Jenn Ranch* | | Larry Wright- Kris Jenn Ranch | | | WRIG01 | | 0 |
| | | 410 SpyGlass | | 410 SpyGlass | | | SOLD ON | | 3/18/2020 9:11:02 AM |
| | | McQueeney TX 78123 | | McQueeney TX 78123 | | | CUST PICKUP | | |
| | | | | | | | BRANCH | | 1000 |
| | | | | | | | CUSTOMER PO# | | |
| | | | | | | | STATION | | U7 |
| | | | | | | | CASHIER | | 303 |
| | | | | | | | SALESPERSON | | |
| | | | | | | | ORDER ENTRY | | |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | EA | 022210 | TRANSMITTER DIGICODE 2200C | | Y | 29.9500 | EA | 29.95 |

Payment Method(s)  Buyer: AUTHORIZED BUYERS NAME

Charge to Acct          29.95

| | SubTotal | 29.95 |
|---|---|---|
| TST 8.25% Sales Tax | | 0.00 |
| EXE: 32000593032 | | |
| | Deposit | |
| | Please Pay This Amount | 29.95 |

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for
Agricultural purposes" as specifically provided for in the State Sales and Use
Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the
State might demand.

Signature AUTHORIZED BUYERS NAME

---



**UVALCO SUPPLY**

Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

CUSTOMER COPY

INVOICE       PAGE 1 OF 1
2003-470379

| | | SOLD TO | | JOB ADDRESS | | | ACCOUNT | | JOB |
|---|---|---|---|---|---|---|---|---|---|
| | | Larry Wright- Kris Jenn Ranch* | | Larry Wright- Kris Jenn Ranch | | | WRIG01 | | 0 |
| | | 410 SpyGlass | | 410 SpyGlass | | | SOLD ON | | 3/26/2020 9:50:59 AM |
| | | McQueeney TX 78123 | | McQueeney TX 78123 | | | CUST PICKUP | | |
| | | | | | | | BRANCH | | 1000 |
| | | | | | | | CUSTOMER PO# | | |
| | | | | | | | STATION | | U7 |
| | | | | | | | CASHIER | | 303 |
| | | | | | | | SALESPERSON | | |
| | | | | | | | ORDER ENTRY | | |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | EA | 307219 | ADAPTER 7WAY BLADE TO 4WAY FLAT | | Y | 13.8900 | EA | 13.89 |
| 1 | EA | 306096 | BALL MOUNT KIT BLACK 2" BALL 2" | | Y | 36.0000 | EA | 36.00 |
| | | | DROP W/PIN & CLIP | | | | | |

Payment Method(s)  Buyer: AUTHORIZED BUYERS NAME

Charge to Acct          49.89

| | SubTotal | 49.89 |
|---|---|---|
| TST 8.25% Sales Tax | | 0.00 |
| EXE: 32000593032 | | |
| | Deposit | |
| | Please Pay This Amount | 49.89 |

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for
Agricultural purposes" as specifically provided for in the State Sales and Use
Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the
State might demand.

Signature AUTHORIZED BUYERS NAME



**Uvalco Supply**
**2521 E Main St**
**Uvalde, TX 78801**
**(830) 278-7125**

| STATEMENT |
| --- |

2004-477367  Pg 2  Of 2
**Date** 04/28/20  **Acct:** WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX 78123

| | |
| --- | --- |
| Total | 1,038.26 |
| Credits | 0.00 |
| Pay By 05/10/20 | 1,038.26 |

| **TOTAL PAID** | |
| --- | --- |

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
| --- | --- | --- | --- | --- | --- | --- |
| | 0 | Current Activity | Larry Wright- Kris Jenn Ranch | | 1,122.56 | |
| 04/15/20 | 0 | Credit Memo | 2004-474233 | 2004-473545 | -84.30 | |
| 04/17/20 | | Payment | 2004-474754 | Check# 1039 | -191.80 | |
| | | **Ending Balance** | | | | 1,038.26 |

| | | |
| --- | --- | --- |
| **Current** | **1,038.26** | Account: WRIG01 |
| **Past Due** | | Larry Wright- Kris Jenn |
| **30-Day** | 0.00 | Ranch* |
| **60 Day** | 0.00 | 410 SpyGlass |
| **90 Day** | 0.00 | McQueeney TX 78123 |
| **> 90** | 0.00 | |
| **Finance Chrg** | 0.00 | |
| **Credits** | 0.00 | |
| **Balance** | **1,038.26** | |

Balance is due in full by 10th of month. Finance charges are charged @
1.5% per month after 30 days



**Uvalco Supply**
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

## STATEMENT

2004-477367 Pg 1 Of 2
Date 04/28/20   Acct: WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX 78123

| | |
|---|---|
| Total | 1,038.26 |
| Credits | 0.00 |
| Pay By 05/10/20 | 1,038.26 |
| **TOTAL PAID** | |

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
|------|------|-------------|------------|-----------|--------|---------|
| 04/11/20 | 0 | Invoice | 2004-473545 | | 492.41 | 408.11 |
| 04/15/20 | 0 | Invoice | 2004-474226 | | 39.00 | 39.00 |
| 04/15/20 | 0 | Invoice | 2004-474232 | BRYAN | 568.98 | 568.98 |
| 04/21/20 | 0 | Invoice | 2004-475342 | | 22.17 | 22.17 |











**Uvalco Supply**
**2521 E Main St**
**Uvalde. TX 78801**
**(830) 278-7125**

**CUSTOMER COPY**

**INVOICE**

**2004-473545**   PAGE   1   OF   1

| SOLD TO |
|---|
| Larry Wright- Kris Jenn Ranch*<br>410 SpyGlass<br>McQueeney TX 78123 |

| JOB ADDRESS |
|---|
| Larry Wright- Kris Jenn Ranch<br>410 SpyGlass<br>McQueeney TX 78123 |

| ACCOUNT | JOB |
|---|---|
| WRIG01 | 0 |
| SOLD ON | 4/11/2020 10:43:56 AM |
| CUST PICKUP | |
| BRANCH | 1000 |
| CUSTOMER PO# | |
| STATION | U5 |
| CASHIER | 505 |
| SALESPERSON | |
| ORDER ENTRY | |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 12 | EA | 730128 | PBR PANEL 26GA GALVM 8' | | Y | 21.0760 | EA | 252.91 |
| 3 | EA | 730095 | RIDGECAP GALV. 10'2" | | Y | 39.0000 | EA | 117.00 |
| 5 | EA | 730387 | EAVE TRIM GALVM 5 1/2"X 10'2" | | Y | 19.5000 | EA | 97.50 |
| 1 | EA | 730055 | SCREW WOODGRIP 1" BAG 250 | | Y | 18.5000 | EA | 18.50 |
| 1 | EA | 729100 | SCREW LAP TEK PLATED BAG 50 | | Y | 6.5000 | EA | 6.50 |

*Payment Method(s)* **Buyer:** AUTHORIZED BUYERS NAME

Charge to Acct                    492.41

| | |
|---|---|
| SubTotal | 492.41 |
| TST 8.25% Sales Tax<br>EXE: 32009593032 | 0.00 |
| Deposit | |
| **Please Pay This Amount** | **492.41** |

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for Agricultural purposes" as specifically provided for in the State Sales and Use Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the ~~State~~ might demand.

Signature  AUTHORIZED BUYERS NAME



**Uvalco Supply**
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

**STATEMENT REMIT**

2004-477367
Date 04/28/20    Acct: WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX 78123

| | |
|---|---|
| Total | 1,038.26 |
| Credits | 0.00 |
| Pay By 05/10/20 | 1,038.26 |

**TOTAL PAID**

0 - LARRY WRIGHT- KRIS JENN RANCH

| Invoice | Balance | Pay | Invoice | Balance | Pay | Invoice | Balance | Pay |
|---------|---------|-----|---------|---------|-----|---------|---------|-----|
| 2004-473545 | 408.11 | | 2004-474226 | 39.00 | | 2004-474232 | 568.98 | |
| 2004-475342 | 22.17 | | | | | | | |

*Please mark the checkbox next to each item covered by your payment and return this page with your payment. Thank you.*



**Uvalco Supply**
2521 E Main St
Uvalde, TX  78801
(830) 278-7125

### STATEMENT

2004-477367  Pg 2  Of 2
**Date** 04/28/20  **Acct:**  WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX  78123

| | |
|---|---|
| Total | 1,038.26 |
| Credits | 0.00 |
| Pay By 05/10/20 | 1,038.26 |

**TOTAL PAID**

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
|------|------|-------------|-----------|-----------|--------|---------|
| | 0 | Current Activity | Larry Wright- Kris Jenn Ranch | | 1,122.56 | |
| 04/15/20 | 0 | Credit Memo | 2004-474233 | 2004-473545 | -84.30 | |
| 04/17/20 | | Payment | 2004-474754 | Check# 1039 | -191.80 | |
| | | **Ending Balance** | | | 1,038.26 | |

| | | |
|---|---|---|
| **Current** | **1,038.26** | Account: WRIG01 |
| Past Due | | Larry Wright- Kris Jenn |
| **30-Day** | 0.00 | Ranch* |
| **60 Day** | 0.00 | 410 SpyGlass |
| **90 Day** | 0.00 | McQueeney TX  78123 |
| **> 90** | 0.00 | |
| **Finance Chrg** | 0.00 | |
| **Credits** | 0.00 | |
| **Balance** | **1,038.26** | |

Balance is due in full by 10th of month. Finance charges are charged @
1.5% per month after 30 days



**Uvalco Supply**
2521 E Main St
Uvalde, TX  78801
(830) 278-7125

| STATEMENT |
| --- |

2004-477367  Pg 1   Of  2
**Date** 04/28/20    **Acct:**  WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney  TX  78123

| | |
| --- | --- |
| Total | 1,038.26 |
| Credits | 0.00 |
| Pay By 05/10/20 | 1,038.26 |
| **TOTAL PAID** | |

| Date | Job# | Transaction | Document # | Reference | Amount | Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 04/11/20 | 0 | Invoice | 2004-473545 | | 492.41 | 408.11 |
| 04/15/20 | 0 | Invoice | 2004-474226 | | 39.00 | 39.00 |
| 04/15/20 | 0 | Invoice | 2004-474232 | BRYAN | 568.98 | 568.98 |
| 04/21/20 | 0 | Invoice | 2004-475342 | | 22.17 | 22.17 |



Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

CUSTOMER COPY

INVOICE
2004-473545   PAGE 1 OF 1

| | SOLD TO | | JOB ADDRESS | |
|---|---|---|---|---|
| Larry Wright- Kris Jenn Ranch* | | Larry Wright- Kris Jenn Ranch* | | |
| 410 SpyGlass | | 410 SpyGlass | | |
| McQueeney TX 78123 | | McQueeney TX 78123 | | |

| ACCOUNT | JOB |
|---|---|
| WRIG01 | 0 |
| SOLD ON | 4/11/2020 10:43:56 AM |
| CUST PICKUP | |
| BRANCH | 1000 |
| STATION | US |
| CASHIER | |
| SALESPERSON | |
| ORDER ENTRY | |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 12 | EA | 730128 | PBR PANEL 26GA GALVM II | | Y | 21.0780 | EA | 252.91 |
| 3 | EA | 730095 | RIDGECAP GALV. 10'2" | | Y | 39.0000 | EA | 117.00 |
| 5 | EA | 730307 | EAVE TRIM GALVM S 10"X 10'2" | | Y | 19.5000 | EA | 97.50 |
| 1 | EA | 730055 | SCREW WOODGRIP 1" BAG 250 | | Y | 18.5000 | EA | 18.50 |
| 1 | EA | 729100 | SCREW LAP TEK PLATED BAG 50 | | Y | 6.5000 | EA | 6.50 |

| | SubTotal | 492.41 |
|---|---|---|
| TST 8.25% EXE: 32000593032 | Sales Tax | 0.00 |
| | Deposit | |
| | Please Pay This Amount | 492.41 |

Payment Method(s) Buyer: AUTHORIZED BUYERS NAME
Charge to Acct     492.41

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for Agricultural purposes" as specifically provided for in the State Sales and Use Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the State might demand.

Signature AUTHORIZED BUYERS NAME



Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

CUSTOMER COPY

INVOICE
2004-474226   PAGE 1 OF 1

| | SOLD TO | | JOB ADDRESS | |
|---|---|---|---|---|
| Larry Wright- Kris Jenn Ranch* | | Larry Wright- Kris Jenn Ranch* | | |
| 410 SpyGlass | | 410 SpyGlass | | |
| McQueeney TX 78123 | | McQueeney TX 78123 | | |

| ACCOUNT | JOB |
|---|---|
| WRIGO1 | 0 |
| SOLD ON | 4/15/2020 11:47:33 AM |
| CUST PICKUP | |
| BRANCH | 1000 |
| STATION | US |
| CASHIER | JCJ |
| SALESPERSON | |
| ORDER ENTRY | |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | EA | 730095 | RIDGECAP GALV. 10'2" | | Y | 39.0000 | EA | 39.00 |

| | SubTotal | 39.00 |
|---|---|---|
| TST 8.25% EXE: 32000593032 | Sales Tax | 0.00 |
| | Deposit | |
| | Please Pay This Amount | 39.00 |

Payment Method(s) Buyer: AUTHORIZED BUYERS NAME
Charge to Acct     39.00

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for Agricultural purposes" as specifically provided for in the State Sales and Use Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the State might demand.

Signature AUTHORIZED BUYERS NAME



Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

CUSTOMER COPY

INVOICE
2004-474232   PAGE 1 OF 1

| | SOLD TO | | JOB ADDRESS | |
|---|---|---|---|---|
| Larry Wright- Kris Jenn Ranch* | | Larry Wright- Kris Jenn Ranch* | | |
| 410 SpyGlass | | 410 SpyGlass | | |
| McQueeney TX 78123 | | McQueeney TX 78123 | | |

| ACCOUNT | JOB |
|---|---|
| WRIGO1 | 0 |
| SOLD ON | 4/15/2020 11:57:50 AM |
| CUST PICKUP | |
| BRANCH | 1000 |
| CUSTOMER PO# | BRYAN |
| STATION | US |
| CASHIER | JCJ |
| SALESPERSON | |
| ORDER ENTRY | |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | EA | 657270 | SPRAYER 15GL DIESEL | | Y | 419.9900 | EA | 419.99 |
| 1 | EA | 654063 | WAGON STEEL YARD 32" X 52" GREEN "WITH SIDES" | | Y | 148.9900 | EA | 148.99 |

| | SubTotal | 568.98 |
|---|---|---|
| TST 8.25% EXE: 32000593032 | Sales Tax | 0.00 |
| | Deposit | |
| | Please Pay This Amount | 568.98 |

Payment Method(s) Buyer: AUTHORIZED BUYERS NAME
Charge to Acct     568.98

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for Agricultural purposes" as specifically provided for in the State Sales and Use Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the State might demand.

Signature AUTHORIZED BUYERS NAME



Uvalco Supply
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

CUSTOMER COPY

RETURN
2004-474233   PAGE 1 OF 1

| | SOLD TO | | JOB ADDRESS | |
|---|---|---|---|---|
| Larry Wright- Kris Jenn Ranch* | | Larry Wright- Kris Jenn Ranch* | | |
| 410 SpyGlass | | 410 SpyGlass | | |
| McQueeney TX 78123 | | McQueeney TX 78123 | | |

| ACCOUNT | JOB |
|---|---|
| WRIGO1 | 0 |
| SOLD ON | 4/15/2020 11:59:17 AM |
| CUST PICKUP | |
| BRANCH | 1000 |
| CUSTOMER PO# | BRYAN |
| STATION | US |
| CASHIER | 505 |
| SALESPERSON | |
| ORDER ENTRY | |

Returned items from invoice 2004-473545

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| -4 | EA | 730128 | PBR PANEL 26GA GALVM II Return Reason: 02-Customer Did Not Want | | Y | 21.0780 | EA | -84.30 |

| | SubTotal | -84.30 |
|---|---|---|
| TST 8.25% EXE: 32000593032 | Sales Tax | 0.00 |
| | Deposit | |
| | Refund | -84.30 |

Payment Method(s) Buyer: AUTHORIZED BUYERS NAME
Refund to Acct     84.30

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for Agricultural purposes" as specifically provided for in the State Sales and Use Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the State might demand.

Signature AUTHORIZED BUYERS NAME



**Uvalco Supply**
**2521 E Main St**
**Uvalde, TX 78801**
**(830) 278-7125**

**CUSTOMER COPY**



**INVOICE**

**2004-473545**   PAGE   1   OF   1

| SOLD TO | JOB ADDRESS |
|---|---|
| Larry Wright- Kris Jenn Ranch* <br> 410 SpyGlass <br> McQueeney  TX 78123 | Larry Wright- Kris Jenn Ranch <br> 410 SpyGlass <br> McQueeney  TX 78123 |

| ACCOUNT | JOB |
|---|---|
| WRIG01 | 0 |
| SOLD ON | 4/11/2020 10:43:56 AM |
| CUST PICKUP | |
| BRANCH | 1000 |
| CUSTOMER PO# | |
| STATION | U5 |
| CASHIER | 505 |
| SALESPERSON | |
| ORDER ENTRY | |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 12 | EA | 730128 | PBR PANEL 26GA GALVM 8' | | Y | 21.0760 | EA | 252.91 |
| 3 | EA | 730095 | RIDGECAP GALV. 10'2" | | Y | 39.0000 | EA | 117.00 |
| 5 | EA | 730387 | EAVE TRIM GALVM 5 1/2"X 10'2" | | Y | 19.5000 | EA | 97.50 |
| 1 | EA | 730055 | SCREW WOODGRIP 1" BAG 250 | | Y | 18.5000 | EA | 18.50 |
| 1 | EA | 729100 | SCREW LAP TEK PLATED BAG 50 | | Y | 6.5000 | EA | 6.50 |

*Payment Method(s)* **Buyer:** AUTHORIZED BUYERS NAME

Charge to Acct                 492.41

Net 10th
I hereby certify that materials purchased on this invoice are "Exempt for
Agricultural purposes" as specifically provided for in the State Sales and Use
Tax Rule 3.296. The purchaser assumes all liability for any Sales tax the
State might demand.

| | | |
|---|---|---|
| | SubTotal | 492.41 |
| TST 8.25% | Sales Tax | 0.00 |
| EXE: 32009593032 | | |
| | Deposit | |
| **Please Pay This Amount** | | 492.41 |

Signature  AUTHORIZED BUYERS NAME



**Uvalco Supply**
2521 E Main St
Uvalde, TX 78801
(830) 278-7125

| STATEMENT REMIT |
| --- |

2004-477367

Date 04/28/20    Acct: WRIG01

Larry Wright- Kris Jenn Ranch*
410 SpyGlass
McQueeney TX 78123

| | |
| --- | --- |
| Total | 1,038.26 |
| Credits | 0.00 |
| Pay By 05/10/20 | 1,038.26 |
| **TOTAL PAID** | |

0 - LARRY WRIGHT- KRIS JENN RANCH

| Invoice | Balance | Pay | Invoice | Balance | Pay | Invoice | Balance | Pay |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2004-473545 | 408.11 | | 2004-474226 | 39.00 | | 2004-474232 | 568.98 | |
| 2004-475342 | 22.17 | | | | | | | |

*Please mark the checkbox next to each item covered by your payment and return this page with your payment. Thank you.*

## STATEMENT

PAGE: 1

**TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801
(830) 278-3713

CLOSING DATE: 4/25/20
DUE DATE : 5/10/20
ACCT: 882806

CLOSING
DATE : 4/25/20

DUE DATE: 5/10/20

TEXAS FARM STORE

KRIS JENN RANCH/LARRY WRIGHT
410 SPYGLASS
MCQUEENEY       TX 78123

KRIS JENN RANCH/LA
ACCOUNT : 882806

PLEASE DETACH AND RETURN
REMITTANCE STUB WITH YOUR PAYMENT

| DATE | REFERENCE | ST | C | DESCRIPTION | DEBIT | CREDIT | REFERENCE | AMOUNT |
|------|-----------|----|----|-------------|-------|--------|-----------|--------|
| | | | | ***PLEASE INCLUDE ACCOUNT NUMBER WITH PAYMENT*** | | | | |
| | | | | PREV BALANCE | 527.69 | | PREV BAL | 527.69 |
| 3/28/20 | 282039 | 1 | I | INVOICE | 137.50 | | 282039 | 137.50 |
| 4/ 1/20 | 282164 | 1 | I | INVOICE | 23.99 | | 282164 | 23.99 |
| 4/ 3/20 | 282252 | 1 | I | INVOICE | 46.29 | | 282252 | 46.29 |
| 4/ 8/20 | 282407 | 1 | I | INVOICE | 232.80 | | 282407 | 232.80 |
| 4/15/20 | 282610 | 1 | I | INVOICE | 187.50 | | 282610 | 187.50 |
| 4/16/20 | 282655 | 1 | I | INVOICE | 94.50 | | 282655 | 94.50 |
| 4/17/20 | J48361 | 1 | P | PAYMENT - THANK YOU | | 527.69 | J48361 | -527.69 |
| 4/18/20 | 282728 | 1 | I | INVOICE | 171.20 | | 282728 | 171.20 |
| 4/20/20 | 282740 | 1 | I | INVOICE | 13.50 | | 282740 | 13.50 |
| 4/20/20 | 282761 | 1 | I | INVOICE | 29.49 | | 282761 | 29.49 |
| 4/22/20 | 282854 | 1 | I | INVOICE | 18.95 | | 282854 | 18.95 |
| | | | | NEW BALANCE | 955.72 | | | |

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | |
|---------|-----------|------------|------------|--------------|--|
| 955.72 | 0.00 | 0.00 | 0.00 | 0.00 | NEW BAL: 955.72 |

TERMS: NET 10TH

CUT HERE

882806

**Transaction Codes**
A - Adjustment        C - Credit          I - Invoice
B - Balance Forward   F - Finance Charge  P - Payment

| AMOUNT PAID |
|-------------|
| |

This statement covers transactions on your account for the period ending on the date above. Charges, payments, and credits received after the above date will be shown on your next statement.













WRK INC DBA TEXAS FARM STORE
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713



PAGE NO :

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

**PHONE: (830) 278-3713**

Customer agrees to pay Texas Farm Store
a late fee of 1.5% /mo. on past due amts.

| Cust No | Job No | Purchase Order | Reference | Terms |
|---|---|---|---|---|
| 692056 | | | | NET 30% |

Sold To:
WRK INC JOHN ANDREW/LARRY WRIGHT
410 DOUGLASS
MONMOUTH      TX 78121

Ship To:

TAX : 001 Inside Sales Tax

| Clerk | Date | Time |
|---|---|---|
| C | 4/20/20 | 9:26 |

DOC# 282340
**DUPLICATE**
**INVOICE**
**..........**
ORDER 94982:

| LIN | SHIPPED | ORDERED | PC | SC | SKU | DESCRIPTION | UNITS | PRICE/EA | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | | | | 7219476 | HD-S008 448C  2.860E | | 4.50 /PK | 13.50 |

** AMOUNT CHARGED TO STORE ACCOUNT **   13.50

TAXABLE     13.50
NON-TAXABLE  0.00
SUBTOTAL    13.50

TAX AMOUNT   0.00
TOTAL AMOUNT 13.50

Received By

DOC NO: .00

---

PAGE NO :

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

**PHONE: (830) 278-3713**

Customer agrees to pay Texas Farm Store
a late fee of 1.5% /mo. on past due amts.

| Cust No | Job No | Purchase Order | Reference | Terms |
|---|---|---|---|---|
| 692056 | | | | NET 30% |

Sold To:
WRK INC JOHN ANDREW/LARRY WRIGHT
410 DOUGLASS
MONMOUTH      TX 78121

Ship To:

TAX : 001 Inside Sales Tax

| Clerk | Date | Time |
|---|---|---|
| C | 4/18/20 | 22:00 |

DOC# 282328
**DUPLICATE**
**INVOICE**
**..........**
ORDER 94886

| LIN | SHIPPED | ORDERED | PC | SC | SKU | DESCRIPTION | UNITS | PRICE/EA | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | BG | 979 | | 178 SEER 20% POLY 3MG 90% | 2 | 10.95 /BG | 131.40 N |
| 2 | 4 | | BG | 44928 | | F2 9E 3HER 20% 178 CUBES 50# | 4 | 9.95 /BG | 39.80 N |

** AMOUNT CHARGED TO STORE ACCOUNT **   171.20

TAXABLE      0.00
NON-TAXABLE 171.20
SUBTOTAL    171.20

TAX AMOUNT   0.00
TOTAL AMOUNT 171.20

Received By

DOC NO: $00.00



**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713

Customer agrees to pay Texas Farm Store a late fee of 1.5% on all past due acct's.

Date 4/22/20

DOC# 282894
**DUPLICATE**
* INVOICE *

ORDER 948009

TAX : 00: Uvalde Sales Tax

Bill To:
WRK - 2SUN RANCH/LARRY WRIGHT
610 BYPGRASS
MCQUEENEY TX 78123

| UM | SHIPPED | ORDERED | PC | SKU | DESCRIPTION | PRICE/EA | EXTENSION |
|----|---------|---------|-----|--------|------------------------|----------|-----------|
| 1 | 2 | 2 | EA | 7234476 | NO-50008 640Z | 4.50 /PK | 9.00 |
| 2 | 1 | 1 | EA | 4541301 | EZORN MSP 9.56GR | 9.95 /EA | 9.95 |

** AMOUNT CHARGED TO STORE ACCOUNT **

TAXABLE 18.95
NON-TAXABLE 0.00
SUBTOTAL 18.95

TAX AMNT: 0.00
TOTAL AMNT: 18.95

Received By
X Cory Molly

---

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713

Customer agrees to pay Texas Farm Store a late fee of 1.5% on all past due acct's.

Date 4/20/20

DOC# 28276L
**DUPLICATE**
* INVOICE *

ORDER 918175

TAX : 00: Uvalde Sales Tax

Bill To:
WRK - 2SUN RANCH/LARRY WRIGHT
610 BYPGRASS
MCQUEENEY TX 78123

| UM | SHIPPED | ORDERED | PC | SKU | DESCRIPTION | PRICE/EA | EXTENSION |
|----|---------|---------|-----|---------|-------------------------------|----------|-----------|
| 1 | 1 | 1 | EA | 1371147 | ULTRASHIELD EX FLY SPRAY 32 OZ | 24.99 /EA | 24.99 |
| 2 | 1 | 1 | PK | 7234476 | NO-50008 640Z | 4.50 /PK | 4.50 |

** AMOUNT CHARGED TO STORE ACCOUNT **

TAXABLE 29.49
NON-TAXABLE 0.00
SUBTOTAL 29.49

TAX AMNT: 0.00
TOTAL AMNT: 29.49

xNo Signature Required

Received By

# STATEMENT

PAGE: 1

TEXAS FARM STORE
236 EAST NOPAL
UVALDE TX. 78801
(830) 278-3713

CLOSING DATE: 3/25/20
DUE DATE   : 4/10/20
ACCT: 882806

KRIS JENN RANCH/LARRY WRIGHT
410 SPYGLASS
MCQUEENEY      TX 78123

Ilulluluullululuulll

| DATE | REFERENCE | ST | C | DESCRIPTION | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
| | | | | ***PLEASE INCLUDE ACCOUNT NUMBER WITH PAYMENT*** | | |
| | | | | PREV BALANCE | 3131.28 | |
| 2/26/20 | 280827 | 1 | I | INVOICE | 42.89 | |
| 2/29/20 | 280985 | 1 | I | INVOICE | 19.90 | |
| 3/ 2/20 | 281007 | 1 | I | INVOICE | 109.50 | |
| 3/ 2/20 | J41672 | 1 | P | PAYMENT – THANK YOU | | 3131.28 |
| 3/ 9/20 | 281297 | 1 | I | INVOICE | 102.00 | |
| 3/12/20 | 281374 | 1 | I | INVOICE | 100.90 | |
| 3/23/20 | 281818 | 1 | I | INVOICE | 152.50 | |
| | | | | NEW BALANCE | 527.69 | |

4.14.20
#104
527.69

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|
| 527.69 | 0.00 | 0.00 | 0.00 | 0.00 |

TERMS: NET 10TH

882806

Transaction Codes

A – Adjustment        C – Credit              I – Invoice
B – Balance Forward   F – Finance Charge      P – Payment

This statement covers transactions on your account for the period ending on the date above. Charges, payments, and credits received after the above date will be shown on your next statement



**Invoice 1 (top)**

PAGE NO: 1

WRK INC DBA TEXAS FARM STORE
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713

Customer agrees to pay Texas Farm Store
a late fee of 1.5% mo. on past due amts.

| Cust No | Job No | Purchase Order | Reference | Terms | Clerk | Date | Time |
|---|---|---|---|---|---|---|---|
| 882R04 | | | | NET 10TH | YES | 2/29/20 | 11:39 |

Sold To:
ROCIO DONA RANCH/LARRY KOGEC
410 SPYGLASS
MCKINNEY     TX 78123

Ship To:

DOC# 280985
**DUPLICATE**
* INVOICE *

TAX : 001 Uvalde Sales Tax

CHCK 941134

| LN# | SHIPPED | ORDERED | BO | SKU | DESCRIPTION | UNITS | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | BO | 66928 | FU 36 BNDR 20% 7/8 CORES 50# | 2 | 9.95 /BG | 19.90 N |

** AMOUNT CHARGED TO STORE ACCOUNT **   19.90   TAXABLE   0.00
NON-TAXABLE   19.90
SUBTOTAL   19.90

DOC WT: 100.00

TAX AMOUNT   0.00
TOTAL AMOUNT   19.90

X _____  Received By

---

**Invoice 2 (bottom)**

PAGE NO: 1

WRK INC DBA TEXAS FARM STORE
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713

Customer agrees to pay Texas Farm Store
a late fee of 1.5% mo. on past due amts.

| Cust No | Job No | Purchase Order | Reference | Terms | Clerk | Date | Time |
|---|---|---|---|---|---|---|---|
| 882R04 | | | | NET 10TH | LL | 2/24/20 | 8:33 |

Sold To:
ROCIO DONA RANCH/LARRY KOGEC
410 SPYGLASS
MCKINNEY     TX 78123

Ship To:

DOC# 280921
**DUPLICATE**
* INVOICE *

TAX : 001 Uvalde Sales Tax

CHCK 940913

| LN# | SHIPPED | ORDERED | BO | SKU | DESCRIPTION | UNITS | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | BO | 1389 | BLACK OIL SUNFLOWER 50# | 1 | 22.99 /BG | 22.99 N |
| 2 | 2 | | BO | 66928 | FU 36 BNDR 20% 7/8 CORES 50# | 2 | 9.95 /BG | 19.90 N |

** AMOUNT CHARGED TO STORE ACCOUNT **   42.89   TAXABLE   0.00
NON-TAXABLE   42.89
SUBTOTAL   42.89

DOC WT: 150.00

TAX AMOUNT   0.00
TOTAL AMOUNT   42.89

X _____  Received By







**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713

PAGE NO : 1

DOC# 281818
**DUPLICATE**
* INVOICE *

Date 3/23/20    Time 3:27

Clerk XE    TERM#594

ORDER 944#2n

Cust No  Job No  Purchase Order    Reference    Terms NET 10TH

Sold To:
8025 JEBN RANCH/LARRY MOORE
410 SPYGLASS
MOOREST    TX 78121

TAX : 00% Uvalde Sales Tax

| LNM | SHIPPED | ORDERED | PO | SKU | DESCRIPTION | UNITS | EXTPRICE | EXTENSION |
|-----|---------|---------|----|----|--------------|-------|----------|-----------|
| 1 | 10 | 10 | 979 | | TFS DEER 20% PROX BAG 50# | 10 | 10.93 /BG | 109.30 N |
| 2 | 4 | 4 | 46928 | | 6' 3H BRER 20% 7/8 CORES 50# | 4 | 10.75 /BG | 43.00 N |

** AMOUNT CHARGED TO STORE ACCOUNT **

DOC #C: 100.00

TAXABLE    152.30
NON-TAXABLE    0.00
SUBTOTAL    152.30

TAX AMOUNT    0.00
TOTAL AMOUNT    152.30

X _____ Received By

---

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713

PAGE NO : 1

DOC# 281374
**DUPLICATE**
* INVOICE *

Date 3/22/20    Time 9:39

Clerk XE    TERM#594

ORDER 941:35

Cust No  Job No  Purchase Order    Reference    Terms NET 10TH

Sold To:
8025 JEBN RANCH/LARRY MOORE
410 SPYGLASS
MOOREST    TX 78121

TAX : 00% Uvalde Sales Tax

| LNM | SHIPPED | ORDERED | PO | SKU | DESCRIPTION | UNITS | EXTPRICE | EXTENSION |
|-----|---------|---------|----|----|--------------|-------|----------|-----------|
| 1 | 12 | 12 | CORN 5030 | | TFS CORN 50# | 12 | 6.79 /BG | 81.00 N |
| 2 | 2 | 2 | 101:133 | | NP 8% BREEZER 3/4" 20% CUBES 50# | 2 | 9.95 /BG | 19.90 N |

** AMOUNT CHARGED TO STORE ACCOUNT **

DOC #C: 100.00

TAXABLE    100.90
NON-TAXABLE    0.00
SUBTOTAL    100.90

TAX AMOUNT    0.00
TOTAL AMOUNT    100.90

X _____ Received By

# STATEMENT

PAGE: 1

TEXAS FARM STORE
236 EAST NOPAL
UVALDE TX. 78801
(830) 278-3713

CLOSING DATE: 2/25/20
DUE DATE   : 3/10/20
ACCT: 882806

KRIS JENN RANCH/LARRY WRIGHT
410 SPYGLASS
MCQUEENEY      TX  78123

| DATE | REFERENCE | ST | C | DESCRIPTION | DEBIT | CREDIT |
|------|-----------|----|----|-------------|-------|--------|
| | | | | ***PLEASE INCLUDE ACCOUNT NUMBER WITH PAYMENT*** | | |
| | | | | PREV BALANCE | 825.66 | |
| 1/27/20 | 279643 | 1 | I | INVOICE | 89.97 | |
| 1/29/20 | 279736 | 1 | I | INVOICE | 100.90 | |
| 2/ 4/20 | 279974 | 1 | I | INVOICE | 130.35 | |
| 2/ 7/20 | 280149 | 1 | I | INVOICE | 173.20 | |
| 2/13/20 | 280335 | 1 | I | INVOICE | 19.90 | |
| 2/13/20 | 280336 | 1 | I | ORDR #   938547 | 2475.56 | |
| 2/14/20 | J39417 | 1 | P | PAYMENT - THANK YOU | | 825.66 |
| 2/15/20 | 280420 | 1 | I | INVOICE | 67.50 | |
| 2/22/20 | 280696 | 1 | I | INVOICE | 19.90 | |
| 2/24/20 | 280730 | 1 | I | INVOICE | 54.00 | |
| | | | | NEW BALANCE | 3131.28 | |

*(handwritten: # 1036  PO. 2/20/20  # 3131.28)*

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---------|-----------|------------|------------|--------------|
| 3131.28 | 0.00 | 0.00 | 0.00 | 0.00 |

TERMS: NET 10TH

882806

Transaction Codes

A - Adjustment    C - Credit         I - Invoice
B - Balance Forward    F - Finance Charge    P - Payment

This statement covers transactions on your account for the period ending on the date above. Charges, payments, and credits received after the above date will be shown on your next state

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX, 78801
PHONE: (830) 278-3713

PAGE NO: 1

Customer agrees to pay Texas Farm Store
a late fee of 1.5% for 30 past due acct.

| Cust No | Job No | Purchase Order | Reference | Terms | Clerk | Date | Time |
|---|---|---|---|---|---|---|---|
| 852656 | | | | NET 30TH | | 1/27/20 | 9:00 |

Sold To:
RCC: JENN RANCH/LARRY WRIGHT
410 SPYGLASS
MONTERREY TX 78623

Ship To:

TAX : 001 Uvalde State Tax

DOC# 279461
*INVOICE*
*INVOICE*
INVOICE

TICK0594

| LIN | SHIPPED | ORDERED | TAX | SKU | DESCRIPTION | UNITS | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | 3 | | NS | FTP-150205 | 15-5-10 FERTILIZER W/ PRE EMERG | 3 | 29.99 /EA | 89.97 N |

** AMOUNT CHARGED TO STORE ACCOUNT **

| | |
|---|---|
| TAXABLE | 89.97 |
| NON-TAXABLE | 0.00 |
| SUBTOTAL | 89.97 |
| TAX AMNT | 0.00 |
| TOTAL AMNT | 89.97 |

X _Coy Malloy_
Received By

DOC WT: 150.00

---

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX, 78801
PHONE: (830) 278-3713

PAGE NO: 1

Customer agrees to pay Texas Farm Store
a late fee of 1.5% for 30 past due acct.

| Cust No | Job No | Purchase Order | Reference | Terms | Clerk | Date | Time |
|---|---|---|---|---|---|---|---|
| 852656 | | | | NET 30TH | | 1/29/20 | 8:31 |

Sold To:
RCC: JENN RANCH/LARRY WRIGHT
410 SPYGLASS
MONTERREY TX 78623

Ship To:

TAX : 001 Uvalde Sales Tax

DOC# 279196
*INVOICE*
*INVOICE*
INVOICE

TICK0594

| LIN | SHIPPED | ORDERED | TAX | SKU | DESCRIPTION | UNITS | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | 12 | | NS | CORN 9930 | IPX CORN 304 | 12 | 6.75 /EA | 81.00 N |
| 2 | 2 | | NS | 44928 | PJ RD BRDR 20% 7/8 CUBES 50# | 2 | 9.95 /EA | 19.90 N |

** AMOUNT CHARGED TO STORE ACCOUNT **

| | |
|---|---|
| TAXABLE | 100.90 |
| NON-TAXABLE | 0.00 |
| SUBTOTAL | 100.90 |
| TAX AMNT | 0.00 |
| TOTAL AMNT | 100.90 |

X _Coy Malloy_
Received By

DOC WT: 700.00



**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801
**PHONE: (830) 278-3713**

PAGE NO : 1

Customer agrees to pay Texas Farm Store
a late fee of 1.5% on past due acct.

| Cust No | Job No | Purchase Order | Reference | Terms | Clerk | Date | Time |
|---------|--------|----------------|-----------|-------|-------|------|------|
| #82656 | | | | NET 2528 | 365 | 27 4/20 | 1:30 |

Sold To:
RR15 JENN RANCH/LARRY NOORNT
610 SPYGLASS
MCGREENEY
TX 78123

Ship To:

TAX : 001 UVALDE Sales Tax

DOC# 279974

| LNN | SHIPPED | ORDERED | UM | SKU | DESCRIPTION | UNIT$ | EXT/REX | EXTENSION |
|-----|---------|---------|-----|------|-------------|-------|---------|-----------|
| 1 | 6 | | EA | ALF HAY | ALFALFA HAY | 6 | 16.39/EA | 201.70 N |
| 2 | 2 | | BG | 449EM | PU NK BRGR 224 7/8 CUBES 30# | 2 | 9.98/BG | 19.30 N |
| 3 | 1 | | BG | SWEETCALF | 7FB SWEETCALF 50# | 1 | 8.75/BG | 8.75 N |

** AMOUNT CHARGED TO STORE ACCOUNT: ** 130.35

TAXABLE 0.00
NON-TAXABLE 130.35
SUBTOTAL 130.35

TAX AMNT 0.00
TOTAL AMNT 130.35

X _____
Received By

DOC NO: 463.12

---



**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801
**PHONE: (830) 278-3713**

PAGE NO : 1

Customer agrees to pay Texas Farm Store
a late fee of 1.5% on past due acct.

| Cust No | Job No | Purchase Order | Reference | Terms | Clerk | Date | Time |
|---------|--------|----------------|-----------|-------|-------|------|------|
| #82656 | | | | NET 2528 | 365 | 27 7/20 | 3:43 |

Sold To:
RR15 JENN RANCH/LARRY NOORNT
610 SPYGLASS
MCGREENEY
TX 78123

Ship To:

TAX : 001 UVALDE Sales Tax

DOC# 280163

| LNN | SHIPPED | ORDERED | UM | SKU | DESCRIPTION | UNIT$ | EXT/REX | EXTENSION |
|-----|---------|---------|-----|------|-------------|-------|---------|-----------|
| 1 | 14 | | BG | 979 | 7FB DEER 224 PEAT BAG 50# | 14 | 10.39/BG | 153.30 N |
| 2 | 2 | | BG | 449EM | PU NK BRGR 224 7/8 CUBES 30# | 2 | 9.95/BG | 19.90 N |

** AMOUNT CHARGED TO STORE ACCOUNT: ** 173.20

TAXABLE 0.00
NON-TAXABLE 173.20
SUBTOTAL 173.20

TAX AMNT 0.00
TOTAL AMNT 173.20

X _____
Received By

DOC NO: 800.00



**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE, TX. 78801
PHONE: (830) 278-3713

PAGE NO: 1

Customer agrees to pay Texas Farm Store
a late fee of 1.5% mo. on past due acct.

| Sold To: | Ship To: | Reference | Terms | Clerk | Date | Time |
|---|---|---|---|---|---|---|
| 9216 JOHN RANCH/LARRY MOSBY | | | NET 10TH | RS | 2/13/20 | 12:02 |
| 413 SPYGLASS | | | | | | |
| MCKINNEY TX 38123 | | | | | | |

TAX : 003 Uvalde Sales Tax

DOC#: 240335
**UNCLASSED**
* INVOICE *
ORDER 939238

| LN# | SHIPPED | ORDERED | B/O | SKU | DESCRIPTION | UNITS | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | | 44628 | PS 36 EXER 224 1/4 CUBES 224 | 2 | 9.95/ea | 19.90 N |

** AMOUNT CHARGED TO STORE ACCOUNT **

| | |
|---|---|
| TAXABLE | 19.90 |
| NON-TAXABLE | 0.00 |
| SUBTOTAL | 19.90 |
| TAX AMNT | 0.00 |
| TOTAL AMNT | 19.90 |

DOC #: 100.00

X _Cory Mosby_
Received By

---

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE, TX. 78801
PHONE: (830) 278-3713

PAGE NO: 1

Customer agrees to pay Texas Farm Store
a late fee of 1.5% mo. on past due acct.

| Sold To: | Ship To: | Reference | Terms | Clerk | Date | Time |
|---|---|---|---|---|---|---|
| 9216 JOHN RANCH/LARRY MOSBY | DELIVER THURSDAY FR 2/13 | | NET 10TH | RS | 2/13/20 | 12:04 |
| 413 SPYGLASS | CORK (830)391-4025 | | | | | |
| MCKINNEY TX 38123 | CORRINNE | | | | | |

TAX : 003 Uvalde Sales Tax

DOC#: 240336
**UNCLASSED**
* INVOICE *
ORDER 939247

| LN# | SHIPPED | ORDERED | B/O | SKU | DESCRIPTION | UNITS | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | 117.48 | 100 | | 97506 | TFS BULK SEED 224 CW | 117.48 | 19.40 PER | 2,277.36 N |
| 2 | 1 | 1 | | 128 | 1A FEEDER FILL | 1 | 128.00 EA | 128.00 N |
| 3 | 1 | 1 | | 628 | FEEDER FILL DELIVERY | 1 | 90.00 EA | 90.00 N |

** AMOUNT CHARGED TO STORE ACCOUNT **

| | |
|---|---|
| TAXABLE | 2,495.36 |
| NON-TAXABLE | 0.00 |
| SUBTOTAL | 2,495.36 |
| TAX AMNT | 0.00 |
| TOTAL AMNT | 2,495.36 |

DOC #: 2740.00

xDelivery
Received By

## Receipt 1

**WRK INC DBA TEXAS FARM STORE**
**236 EAST NOPAL**
**UVALDE TX. 78801**
**PHONE: (830) 278-3713**

PAGE NO: 1

Customer agrees to pay Texas Farm Store
a late fee of 1.5% mo. on past due acts.

| Cust No 882826 | Job No | Purchase Order | Reference | Terms NET 10TH | Clerk 09 | Date 2/25/20 | Time 1:19PM |

Sold To:
RT.2 JOHN RANCH/LARRY WOODS
610 BYPASS
MCQUEENY          TX. 78123

Ship To:

TAX : 001 Uvalde Sales Tax

DOC# 281420
**GILBERT**
INVOICE *

| LIN | ITEM## | ORDERED | UM | SPT | DESCRIPTION | UNIT$ | PACKAGE$ | EXTENSION |
|-----|--------|---------|----|----|-------------|-------|----------|-----------|
| 1 | 10 | | EA | CORN 1030 | 7PE CORN 50# | 67.50 /EA | 4.75 /PKG | 67.50 |

** AMOUNT CHARGED TO STORE ACCOUNT **

TAX AMOUNT        0.00
TOTAL AMOUNT     67.50
TAXABLE          0.00
NON-TAXABLE      67.50
SUBTOTAL         67.50

X _____
Received By

DOC #CY: 100.00

---

## Receipt 2

**WRK INC DBA TEXAS FARM STORE**
**236 EAST NOPAL**
**UVALDE TX. 78801**
**PHONE: (830) 278-3713**

PAGE NO: 1

Customer agrees to pay Texas Farm Store
a late fee of 1.5% mo. on past due acts.

| Cust No 882826 | Job No | Purchase Order | Reference | Terms NET 10TH | Clerk 08 | Date 2/25/20 | Time 1:13PM |

Sold To:
RT.2 JOHN RANCH/LARRY WOODS
610 BYPASS
MCQUEENY          TX. 78123

Ship To:

TAX : 001 Uvalde Sales Tax

DOC# 281396
**GILBERT**
INVOICE *

| LIN | ITEM## | ORDERED | UM | SPT | DESCRIPTION | UNIT$ | PACKAGE$ | EXTENSION |
|-----|--------|---------|----|----|-------------|-------|----------|-----------|
| 1 | 2 | | EA | 46928 | FG NR BOOR 20% 7/8 CUBES 50# | 2 | 9.95 /EA | 19.90 |

** AMOUNT CHARGED TO STORE ACCOUNT **

TAX AMOUNT        0.00
TOTAL AMOUNT     19.90
TAXABLE          0.00
NON-TAXABLE      19.90
SUBTOTAL         19.90

X _____
Received By

DOC #CY: 100.00



## STATEMENT

PAGE: 1

TEXAS FARM STORE
236 EAST NOPAL
UVALDE TX. 78801
(830) 278-3713

CLOSING DATE: 1/25/20
DUE DATE    : 2/10/20
ACCT: 882806

KRIS JENN RANCH/LARRY WRIGHT
410 SPYGLASS
MCQUEENEY      TX 78123

| DATE | REFERENCE | ST | C | DESCRIPTION | DEBIT | CREDIT |
|------|-----------|----|----|-------------|-------|--------|
| | ***PLEASE | | | INCLUDE ACCOUNT NUMBER WITH PAYMENT*** | | |
| | | | | PREV BALANCE | 2059.20 | |
| 1/ 2/20 | 278728 | 1 | I | INVOICE | 293.29 | |
| 1/ 9/20 | 279054 | 1 | I | INVOICE | 12.79 | |
| 1/10/20 | J34491 | 1 | P | PAYMENT - THANK YOU | | 2059.20 |
| 1/11/20 | 279123 | 1 | I | INVOICE | 153.30 | |
| 1/14/20 | 279233 | 1 | I | INVOICE | 64.24 | |
| 1/15/20 | 279246 | 1 | I | INVOICE | 107.30 | |
| 1/20/20 | 279435 | 1 | I | INVOICE | 32.69 | |
| 1/21/20 | 279452 | 1 | I | INVOICE | 162.05 | |
| | | | | NEW BALANCE | 825.66 | |

*pd. #1034*
*2-6 66*
*$ @ 25 XX*

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---------|-----------|------------|------------|--------------|
| 825.66 | 0.00 | 0.00 | 0.00 | 0.00 |

TERMS: NET 10TH

882806

Transaction Codes

A - Adjustment
B - Balance Forward

C - Credit
F - Finance Charge

I - Invoice
P - Payment

This statement covers transactions on your account for the period ending on the date above. Charges, payments, and credits received after the above date will be shown on your next statement

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713

Customer agrees to pay Texas Farm Store
a late fee of 1.5% mo. on past due acct.

PAGE NO : 1

Cust No: 882R54
Sold To: RR18 JENN RANCH/LARRY KNIGHT
410 SPYGLASS
MCQUEENEY     TX 78123

Ship To:

DOC#  279094
**DUPLICATE**
* INVOICE *
*********
ORDR  333335

Clerk: MS    Date: 2/9/20    Time: 9:08

Terms: NET 10TH

TAX : 001 Uvalde Sales Tax

| LN# | SHIPPED | ORDERED | PK | SKU | DESCRIPTION | UNITS | EXCISE/GST | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | BG | 3064620-208 | F2 FREECON COMPLETE B50 #SED4 504 | 12.79 /BG | | 12.79 S |

** AMOUNT CHARGED TO STORE ACCOUNT **

TAX NET: 00.00

TAXABLE        12.79
NON-TAXABLE    0.00
SUBTOTAL       12.79

TAX AMOUNT     0.00
TOTAL AMOUNT   12.79

X _____
Received By

---

**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

PHONE: (830) 278-3713

Customer agrees to pay Texas Farm Store
a late fee of 1.5% mo. on past due acct.

PAGE NO : 1

Cust No: 882R54
Sold To: RR18 JENN RANCH/LARRY KNIGHT
410 SPYGLASS
MCQUEENEY     TX 78123

Ship To:

DOC#  279128
**DUPLICATE**
* INVOICE *
*********
ORDR  333200

Clerk: MS    Date: 2/27/20    Time: 1:36

Terms: NET 10TH

TAX : 001 Uvalde Sales Tax

| LN# | SHIPPED | ORDERED | PK | SKU | DESCRIPTION | UNITS | EXCISE/GST | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | 14 | 14 | BG | 979 | TFS SEER 20% POLY BAG 504 | 10.95 /BG | | 153.30 S |
| 2 | 10 | 10 | BG | CORN 5010 | TFS CORN 504 | 6.75 /BG | | 67.50 S |
| 3 | 6 | 6 | BG | 16928 | F2 36% BRAN 20% 718 CUBED 504 | 9.95 /BG | | 59.70 S |
| 4 | 1 | 1 | BG | 3064620-208 | F2 FREECON COMPLETE B50 #SED4 504 | 12.79 /BG | | 12.79 S |

** AMOUNT CHARGED TO STORE ACCOUNT **

TAX NET: 1930.00

TAXABLE        293.29
NON-TAXABLE    0.00
SUBTOTAL       293.29

TAX AMOUNT     0.00
TOTAL AMOUNT   293.29

X _____
Received By





**WRK INC DBA TEXAS FARM STORE**
236 EAST NOPAL
UVALDE TX. 78801

**PHONE: (830) 278-3713**

Customer agreed to pay Texas Farm Store
a late fee of 1.37.5% on past due amts.



No 5658

## MEDINA'S PEST CONTROL

TONY MEDINA, Owner
830-278-1240

### SERVICE SLIP / INVOICE

| TIME IN: | | | | TIME OUT: | | |
|---|---|---|---|---|---|---|
| CUSTOMER # | | | | TECH / NO. | | |
| DATE & TIME | | 2-28-20 | | LOCATION | | |
| LAST SERV DATE | | | | ROUTE / GRID | | |
| TARGET | | | | | | |

**BILLING ADDRESS**

KrissJean Ranch

GP. mice

| PESTICIDES / PRODUCTS / EPA # | % | AMOUNT |
|---|---|---|
| C E d | 1 | |
| Talstar | 02 | |
| Tengrand g | 02 | |

**SERVICE ADDRESS**

FM Lamoca rd
Uvalde Tx 78802

| SERVICE TYPE / MATERIAL | AMOUNT |
|---|---|
| | 175 |
| PREVIOUS BALANCE | |
| TOTAL DUE | |

Pd $ 306/y
Mon 4/
NEXT APPOINTMENT  3/

---

**PAYMENT RECEIPT. PLEASE RETURN WITH PAYMENT FOR PROPER CREDITING OF YOUR ACCOUNT**

Remit to: 1490 S. Homestead
Uvalde, Tx. 78801

TPCL 12910 - TDA # 43168

| CUSTOMER # | | INVOICE # | | PREVIOUS BALANCE | |
|---|---|---|---|---|---|
| B CUST. NO. | | TECH / NO. | | TOTAL DUE | 175 00 |
| SERVICE DATE | | ROUTE | | TOTAL PAID | ☐ CASH  ☐ CK # |

NNNN

Invoice 3483



MEDINA ELECTRIC
COOPERATIVE, INC.
2308 18th St
PO Box 370
Hondo TX 78861

Your Touchstone Energy® Cooperative

*"Exceed Member Expectations in Everything We Do."*

FOR 24 HOUR OUTAGE REPORTING AND BILL PAY OR TO SPEAK
TO A MEMBER SERVICE REP DURING BUSINESS HOURS, PLEASE
CALL 1-866-MEC-ELEC (1-866-632-3532) OR VISIT US ONLINE AT
WWW.MEDINAEC.ORG.

| | |
|---|---|
| Member number | 4002509 |
| Account number | 4002509012 |
| Member phone | (210) 288-2806 |
| Member email | |

2920 1 AB 0.409                    5 2920
KRISJENN RANCH              C-10 P-14
ATTN: LARRY WRIGHT
410 SPYGLASS RD
MC QUEENEY TX 78123-3418

| Billing Date | 02/19/2019 |
|---|---|
| Balance Due by 5 pm On **03/07/2019** | $1,001.51 |
| After 03/07/2019 pay | $1,019.46 |
| *Bank Drafted - Do Not Pay* | |

## BILLING OVERVIEW
### *(See back of statement for account details)*

| | |
|---|---|
| Prior Billing | 607.54 |
| Payments | -607.54 |
| Adjustments | 642.54 |
| Prior Balance - Due Immediately | 642.54 |
| | |
| Current Electric Charges | 358.97 |
| **Current Balance** | **358.97** |
| | |
| Other Charges | 0.00 |
| Franchise Fee | 0.00 |
| State and/or Local Taxes | 0.00 |
| | |
| **Total Balance** | **1,001.51** |

We're helping members and their kids who plan on continuing
their education. Medina EC is offering 25 opportunities for $1,000
scholarships - 20 for graduating high school seniors and 5 for
adults continuing their education. Learn more and apply at
MedinaEC.org/Scholarships.

Pay for electricity before you use it, on your schedule with no
deposits. It's like gas for your car. You fill up your "electricity
tank" before you use the electricity. As you do things that require
power - turn the lights on, watch TV, do laundry, etc., your
account will automatically apply the funds. Once your account
starts to run low, you fill it up before it's empty or the lights will
go out! Learn more about this payment program at
MedinaEC.org/PrePaid.

Save energy this winter by avoiding space heaters when possible.
They are generally inefficient and have added safety concerns.
The average space heater costs 15 cents per hour to operate,
which could add $108 to your bill if you use it throughout the
month. Get more tips at MedinaEC.org/Cold.

Account Balance, Daily Usage, and Bill Payment
available online at www.MedinaEC.org

▲ **KEEP**

NNNN

Invoice 3483



**MEDINA ELECTRIC COOPERATIVE, INC.**

Your Touchstone Energy Cooperative

2308 18th St
PO Box 370
Hondo TX 78861

*"Exceed Member Expectations in Everything We Do."*

FOR 24 HOUR OUTAGE REPORTING AND BILL PAY OR TO SPEAK TO A MEMBER SERVICE REP DURING BUSINESS HOURS, PLEASE CALL 1-866-MEC-ELEC (1-866-632-3532) OR VISIT US ONLINE AT WWW.MEDINAEC.ORG.

| | |
|---|---|
| Member number | 4002509 |
| Account number | 4002509012 |
| Member phone | (210) 288-2806 |
| Member email | |

```
2930 1 AB 0.405              5 2930
KRISJENN RANCH             C-10 P-14
ATTN: LARRY WRIGHT
410 SPYGLASS RD
MC QUEENEY TX 78123-3418
```

| Billing Date | 01/21/2019 |
|---|---|
| Balance Due by 5 pm On **02/07/2019** | $607.54 |
| After 02/07/2019 pay | $637.92 |

Bank Drafted - Do Not Pay

**BILLING OVERVIEW**
*(See back of statement for account details)*

| | |
|---|---|
| Prior Billing | 399.79 |
| Payments | -399.79 |
| **Prior Balance** | **0.00** |
| | |
| Current Electric Charges | 607.54 |
| **Current Balance** | **607.54** |
| | |
| Other Charges | 0.00 |
| Franchise Fee | 0.00 |
| State and/or Local Taxes | 0.00 |
| | |
| **Total Balance** | **607.54** |

**Account Balance, Daily Usage, and Bill Payment available online at www.MedinaEC.org**

Help us fill the bucket truck! For the month of February, we are collecting canned goods and other nonperishable food items to donate to local food pantries. Every member who donates items will be entered into a drawing for a $20 bill credit.

Make plans to attend your District Nominating Meeting in February for a chance to win a $50 cash prize! The schedule is as follows: Voting District 1: Feb. 19 at the Hondo Community Center; Voting District 2: Feb. 20 at the Murray McKinley Room in our Dilley office; Voting District 3: Feb. 21 at the Conference Room in our Rio Grande City office. All meetings begin at 6 p.m. Meeting details are available at MedinaEC.org/NomMtg.

Save energy by keeping your heater at 68 degrees or lower, especially when you are sleeping or away. More winter energy tips at MedinaEC.org/Cold.

▲ KEEP

NNNN                    Invoice 3483



**MEDINA ELECTRIC**
COOPERATIVE, INC.

*Your Touchstone Energy®® Cooperative*

2308 18th St
PO Box 370
Hondo TX 78861

*"Exceed Member Expectations in Everything We Do."*

2928 1 AB 0.405                    5 2928
KRISJENN RANCH                     C-9 P-13
ATTN: LARRY WRIGHT
410 SPYGLASS RD
MC QUEENEY TX 78123-3418

FOR 24 HOUR OUTAGE REPORTING AND BILL PAY OR TO SPEAK
TO A MEMBER SERVICE REP DURING BUSINESS HOURS, PLEASE
CALL 1-866-MEC-ELEC (1-866-632-3532) OR VISIT US ONLINE AT
WWW.MEDINAEC.ORG.

| Member number | 4002509 |
|---|---|
| Account number | 4002509012 |
| Member phone | (210) 288-2806 |
| Member email | |

| Billing Date | 06/21/2018 |
|---|---|
| Balance Due by 5 pm On **07/07/2018** | $474.39 |
| After 07/07/2018 pay | $498.10 |

*Bank Drafted - Do Not Pay*

## BILLING OVERVIEW
*(See back of statement for account details)*

| | |
|---|---|
| Prior Billing | 372.50 |
| Payments | -372.50 |
| **Prior Balance** | **0.00** |
| | |
| Current Electric Charges | 474.39 |
| **Current Balance** | **474.39** |
| | |
| Other Charges | 0.00 |
| Franchise Fee | 0.00 |
| State and/or Local Taxes | 0.00 |
| | |
| **Total Balance** | **474.39** |

Keep an eye out for your capital credits allocation. This statement outlines the dollar amount of the 2017 margins owed to you. This is not a bill nor does it represent cash owed at this time. It's the funds set aside to be used for operating capital. At the end of the year, the board of directors will determine if capital credits can be retired. Learn more at MedinaEC.org/CapitalCredits.

If someone in your home depends on an electrically operated health aid, your account needs to be placed on Medina EC's Life Support Registry. Accounts on the list are notified before planned outages and are a priority for restoration during unplanned outages. Being on the list will not keep your account from being disconnected for nonpayment and does not guarantee uninterrupted electrical service. To register your account visit MedinaEC.org/Registry. Please note a physician's directive or prescription is required.

Don't let the rising heat burn a hole in your wallet. Keep your AC set at 78 degrees or higher. Get more energy saving tips at MedinaEC.org/Hot.

Is your account information current? It's important for the co-op to have your current contact information like phone number, address and email. Make sure your information is current by calling us at 1-866-MEC-ELEC or log in to SmartHub to update your account.

Account Balance, Daily Usage, and Bill Payment
available online at www.MedinaEC.org

▲ KEEP

NNNN

Invoice 3483



**MEDINA ELECTRIC COOPERATIVE, INC.**
2308 18th St
PO Box 370
Hondo TX 78861

Your Touchstone Energy® Cooperative

*"Exceed Member Expectations in Everything We Do."*

```
2913 1 AB 0.405                    5 2913
KRISJENN RANCH                     C-9 P-9
ATTN: LARRY WRIGHT
410 SPYGLASS RD
MC QUEENEY TX 78123-3418
```

**FOR 24 HOUR OUTAGE REPORTING AND BILL PAY OR TO SPEAK TO A MEMBER SERVICE REP DURING BUSINESS HOURS, PLEASE CALL 1-866-MEC-ELEC (1-866-632-3532) OR VISIT US ONLINE AT WWW.MEDINAEC.ORG.**

| | |
|---|---|
| Member number | 4002509 |
| Account number | 4002509012 |
| Member phone | (210) 288-2806 |
| Member email | |

| Billing Date | 07/20/2018 |
|---|---|
| Balance Due by 5 pm On **08/07/2018** | $579.83 |
| After 08/07/2018 pay | $608.83 |

Bank Drafted - Do Not Pay

**BILLING OVERVIEW**
*(See back of statement for account details)*

| | |
|---|---|
| Prior Billing | 474.39 |
| Payments | -474.39 |
| **Prior Balance** | **0.00** |
| | |
| Current Electric Charges | 579.83 |
| **Current Balance** | **579.83** |
| | |
| Other Charges | 0.00 |
| Franchise Fee | 0.00 |
| State and/or Local Taxes | 0.00 |
| | |
| **Total Balance** | **579.83** |

**Account Balance, Daily Usage, and Bill Payment available online at www.MedinaEC.org**

**Lose the paper weight and sign up for paperless billing! Change your account settings in SmartHub or give us a call today!**

**When the temperature outside rises so does electric use! Want to help Texas conserve electricity? Get text alerts on days the Texas electric grid is experiencing high electric use. Sign up by texting ENERGY TO 830.423.5032**

**If you receive an email or letter from Medina EC asking you to confirm your account info, please reply to let us know if the info is correct or if updates need to be made. We are checking: Name, Account and Meter Numbers, Mailing and Email Addresses, Phone Number, and How Electricity is Used. If you have questions, email info@MedinaEC.org or call 1-866-MEC-ELEC (632-3532).**

▲ KEEP

# Granstaff, Gaedke and Edgmon, P.C.

**A Professional Corporation**
**5535 Fredericksburg Road Suite 110**
**San Antonio, TX 78229**

**210-348-6600**

Invoice submitted to:

**KrisJenn Ranch, LLC**
**c/o Larry Wright**
**410 Spyglass**
**McQueeny, TX 78123**

March 4, 2020

In Reference To: File No. 9786

|  | Additional Charges : | Amount |
|---|---|---|
| 1/9/2020 | Filing fee to Secretary of State for Assumed Name Certificate for KrisJenn Ranch, LLC-Series Pipeline Row. | 51.35 |
|  | Total costs | $51.35 |
|  | Balance due | $51.35 |

3-9-20
pd. # 3060
$ 51.35