| Form **1065** | | **U.S. Return of Partnership Income** | | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2018, or tax year beginning _____ , 2018, ending _____ , 20 ___ ▶ Go to *www.irs.gov/Form1065* for instructions and the latest information. | | | **2018** | |

| A Principal business activity | Name of partnership | | D Employer identification number |
|---|---|---|---|
| Investments | KrisJenn Ranch LLC | | 74-2840947 |
| B Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date business started |
| Ranches | | 410 Spyglass | 06-15-1997 |
| C Business code number | | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instructions) |
| 112900 | | McQueeney, TX 78123-3418 | $ 714,152 |

G Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

H Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year. ▶ **4**

J Check if Schedules C and M-3 are attached · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | 1a | Gross receipts or sales · · · · · · · · · · · · · · · · · · · · | 1a | |
| | b | Returns and allowances · · · · · · · · · · · · · · · · · · · | 1b | |
| | c | Balance. Subtract line 1b from line 1a · · · · · · · · · · · · · · · · · · · · · | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) · · · · · · · · · · · · · · · · · · · · · | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c · · · · · · · · · · · · · · · · · · · · · | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) · · · · | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) · · · · · · · · · · · · · · · · | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) · · · · · · · · · · · | 6 | 44,592 |
| | 7 | Other income (loss) (attach statement) · · · · · · · · · · · · · · · · · · · · · | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 · · · · · · · · · · · · · · · · · | 8 | 44,592 |
| **Deductions** (see the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) · · · · · · · · · · | 9 | |
| | 10 | Guaranteed payments to partners · · · · · · · · · · · · · · · · · · · · · · · · | 10 | |
| | 11 | Repairs and maintenance · · · · · · · · · · · · · · · · · · · · · · · · · · · | 11 | |
| | 12 | Bad debts · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 12 | |
| | 13 | Rent · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 13 | |
| | 14 | Taxes and licenses · · · · · · · · · · · · · · · · · · · · · · **Wks Tax/Lic** · | 14 | 16,863 |
| | 15 | Interest (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · | 15 | 889,668 |
| | 16a | Depreciation (if required, attach Form 4562) · · · · · · · · | 16a | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return · · · · · | 16b | | 16c | |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** · · · · · · · · · · · · · · · · | 17 | |
| | 18 | Retirement plans, etc. · · · · · · · · · · · · · · · · · · · · · · · · · · · | 18 | |
| | 19 | Employee benefit programs · · · · · · · · · · · · · · · · · · · · · · · · · | 19 | |
| | 20 | Other deductions (attach statement) · · · · · · · · · · · · · · **Statement #4** · | 20 | 23,539 |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 · · · · · · | 21 | 930,070 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 · · · · · · · · · · · · · | 22 | (885,478) |
| **Tax and Payment** | 23 | Interest due under the look-back method - completed long-term contracts (attach Form 8697) · · · | 23 | |
| | 24 | Interest due under the look-back method - income forecast method (attach Form 8866) · · · · · | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) · · · · · · · · · · · · · · · · · | 25 | |
| | 26 | Other taxes (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 27 · · · · · · · · · · · · · · · · · · · | 27 | |
| | 28 | Payment (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed · · · · · · · · · · · | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment · · · · · · · · · · · | 30 | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|
| | ▶ _Larry M Wright_ Signature of partner or limited liability company member | ▶ Date | COPY |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Jerry G. Miers | _Jerry G. M'Cabb_ | 09-10-2019 | | P00563339 |
| | Firm's name ▶ Jerry G Miers CPA | | | Firm's EIN ▶ 74-2269972 | |
| | Firm's address ▶ 17111 Blanco Trail | | | | |
| | San Antonio, TX 78248 | | | Phone no. (210) 653-2991 | |

For Paperwork Reduction Act Notice, see separate instructions.      Form **1065** (2018)

EEA

Form 1065 (2018)    KrisJenn Ranch LLC        74-2840947      Page 2

| Schedule B | Other Information | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership · · · · · · · · · · · · · · · · · · · · · · · · · · · SEE 1065B1 · · · | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below · · · · · · · · · · · | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 · · · · · · · · · · · · · · · · · · · · · · · · · | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? · · · · · · · · · · · · · · · · · · · · · | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | X |
| **8** | At any time during calendar year 2018, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country.      ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt or Certain Foreign Gifts. See instructions · · · · · · · · · · · · · · · · · · · | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? · · · · · · · · · · · · · See instructions for details regarding a section 754 election. | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions · · · · · · · · · · · · · · | | X |

EEA                                                  Form **1065** (2018)

| Form 1065 (2018) KrisJenn Ranch LLC | 74-2840947 | | Page 3 |
|---|---|---|---|

**Schedule B** Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions · · · · · · · · · | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, (FDEs) and Foreign Branches (FBs) enter the number of Forms 8858 attached. See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ 0 | | |
| 16a | Did you make any payments in 2018 that would require you to file Form(s) 1099? See instructions · · · · · · · · · · · · · · · · · · · · | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | |
| 17 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892. ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? · · · · · · · · · · · · · · · · · · | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions to Form 8938 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Treasury Regulations section 1.721(c)-1T(b)(14)? · · · · · · · · · · · · | | |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions. ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | |
| 24 | Does the partnership satisfy one of the following conditions and the partnership does not own a pass-through entity with current year, or prior year, carryover excess business interest expense? See instructions · · · · · · · · · · · · · · · · | | |
| a | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the partnership is not a tax shelter, or | | |
| b | The partnership only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). If "No," complete and attach Form 8990. | | |
| 25 | Is this partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions · · · · · · · · If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. ▶ _____ If "No," complete Designation of Partnership Representative below. | | X |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR ▶ | Larry M Wright | U.S. taxpayer identification number of PR ▶ | [redacted] |
|---|---|---|---|
| U.S. address of PR | 410 Spyglass Mc Queeney TX 78123 | U.S. phone number of PR ▶ | (210) 288-2806 |
| If the PR is an entity, name of the designated individual for the PR ▶ | | U.S. taxpayer identification number of the designated individual ▶ | |
| U.S. address of designated individual ▶ | | U.S phone number of designated individual ▶ | |

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? · · · · · · · · · · · · · · · · · · · · · · · · · · | | X |
|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 13. ▶ $ | | |

Form 1065 (2018)   KrisJenn Ranch LLC                                    74-2840947   Page 4

| Schedule K | | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | (885,478) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3 a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Guaranteed payments | | 4 | |
| | 5 | Interest income | | 5 | 22,054 |
| | 6 | Dividends and dividend equivalents:   a  Ordinary dividends | | 6a | |
| | | b  Qualified dividends | 6b | | |
| | | c  Dividend equivalents | 6c | | |
| | 7 | Royalties | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9 a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | 59,833 |
| | b | Collectibles (28%) gain (loss) | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | (3,640,332) |
| | 11 | Other income (loss) (see instructions) Type ▶ | | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | | 12 | |
| | 13 a | Contributions | | 13a | |
| | b | Investment interest expense | | 13b | |
| | c | Section 59(e)(2) expenditures:   (1) Type ▶ _____   (2) Amount ▶ | | 13c(2) | |
| | d | Other deductions (see instructions)  Type ▶ | | 13d | |
| **Self-Employ-ment** | 14 a | Net earnings (loss) from self-employment | | 14a | (930,070) |
| | b | Gross farming or fishing income | | 14b | |
| | c | Gross nonfarm income | | 14c | |
| **Credits** | 15 a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b | Low-income housing credit (other) | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| | d | Other rental real estate credits (see instructions)         Type ▶ | | 15d | |
| | e | Other rental credits (see instructions)                    Type ▶ | | 15e | |
| | f | Other credits (see instructions)                          Type ▶ | | 15f | |
| **Foreign Transactions** | 16 a | Name of country or U.S. possession       ▶ | | | |
| | b | Gross income from all sources | | 16b | |
| | c | Gross income sourced at partner level | | 16c | |
| | | Foreign gross income sourced at partnership level | | | |
| | d | Section 951A category ▶ _____   e Foreign branch category ▶ | | 16e | |
| | f | Passive category ▶ ____ g General category ▶ ____ h Other (attach statement) ▶ | | 16h | |
| | | Deductions allocated and apportioned at partner level | | | |
| | i | Interest expense ▶ _____   j  Other | | 16j | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | k | Section 951A category ▶ _____   l  Foreign branch category ▶ | | 16l | |
| | m | Passive category ▶ ____ n General category ▶ ____ o Other (attach statement) ▶ | | 16o | |
| | p | Total foreign taxes (check one):  ▶ Paid ☐   Accrued ☐ | | 16p | |
| | q | Reduction in taxes available for credit (attach statement) | | 16q | |
| | r | Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17 a | Post-1986 depreciation adjustment | | 17a | |
| | b | Adjusted gain or loss | | 17b | |
| | c | Depletion (other than oil and gas) | | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | | 17e | |
| | f | Other AMT items (attach statement) | | 17f | |
| **Other Information** | 18 a | Tax-exempt interest income | | 18a | |
| | b | Other tax-exempt income | | 18b | |
| | c | Nondeductible expenses | | 18c | |
| | 19 a | Distributions of cash and marketable securities | | 19a | 78,159 |
| | b | Distributions of other property | | 19b | |
| | 20 a | Investment income | | 20a | 22,054 |
| | b | Investment expenses | | 20b | |
| | c | Other items and amounts (attach statement) | | | |

EEA                                                                      Form **1065** (2018)

Form 1065 (2018)    KrisJenn Ranch LLC                                    74-2840947                    Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | (4,443,923) |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners · · · | | | | | | |
| b | Limited partners · · · | | (4,443,923) | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | | (a) | Beginning of tax year (b) | (c) | End of tax year (d) |
|---|---|---|---|---|---|---|
| 1 | Cash · · · · · · · · · · · · · · · · · | | | 1,484 | | 28,297 |
| 2a | Trade notes and accounts receivable · · · · · · · · · | | | | | |
| b | Less allowance for bad debts · · · · · · · · · · · | | | | | |
| 3 | Inventories · · · · · · · · · · · · · · · · | | | | | |
| 4 | U.S. government obligations · · · · · · · · · · | | | | | |
| 5 | Tax-exempt securities · · · · · · · · · · · · | | | | | |
| 6 | Other current assets (attach statement) · · · · · · · | | | | | |
| 7a | Loans to partners (or persons related to partners) · · · · | | | | | |
| b | Mortgage and real estate loans · · · · · · · · · · | | | 764,582 | | 685,855 |
| 8 | Other investments (attach statement) · · · · · · · · | Statement #28 | | 5,230,000 | | |
| 9a | Buildings and other depreciable assets · · · · · · · · | | | | | |
| b | Less accumulated depreciation · · · · · · · · · · | | | | | |
| 10a | Depletable assets · · · · · · · · · · · · · | | | | | |
| b | Less accumulated depletion · · · · · · · · · · · | | | | | |
| 11 | Land (net of any amortization) · · · · · · · · · · | | | | | |
| 12a | Intangible assets (amortizable only) · · · · · · · · · | | | | | |
| b | Less accumulated amortization · · · · · · · · · · | | | | | |
| 13 | Other assets (attach statement) · · · · · · · · · · | | | | | |
| 14 | Total assets · · · · · · · · · · · · · · · | | | 5,996,066 | | 714,152 |
| | **Liabilities and Capital** | | | | | |
| 15 | Accounts payable · · · · · · · · · · · · · · | | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year · · · | | | | | |
| 17 | Other current liabilities (attach statement) · · · · · · · | | | | | |
| 18 | All nonrecourse loans · · · · · · · · · · · · · | | | 3,400,000 | | |
| 19a | Loans from partners (or persons related to partners) · · | | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more · · · | | | 4,100,000 | | 3,400,000 |
| 20 | Other liabilities (attach statement) · · · · · · · · · · · | Statement #32 | | 283,923 | Statement #32 | 224,090 |
| 21 | Partners' capital accounts · · · · · · · · · · · · | | | 1,612,144 | | (2,909,938) |
| 22 | Total liabilities and capital · · · · · · · · · · · | | | 9,396,067 | | 714,152 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books · · · · · · · · · | (4,443,923) | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest  $ | | | |
| 3 | Guaranteed payments (other than health insurance) · · · · · · · · · | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a | Depreciation  $ | | | |
| a | Depreciation  $ | | | | | | |
| b | Travel and entertainment  $ | | 8 | Add lines 6 and 7  · · · · · · · · · · · · · | | | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 · · · · | | | (4,443,923) |
| 5 | Add lines 1 through 4 · · · · · · · · · · | (4,443,923) | | | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year · · · · · · · · · · · | 1,612,144 | 6 | Distributions:    a Cash · · · · · · · · · · · · · | | | 78,159 |
| 2 | Capital contributed:   a Cash · · · · · · · · · · | | | b Property · · · · · · · · · | | | |
| | b Property · · · · · · · · · | | 7 | Other decreases (itemize): | | | |
| 3 | Net income (loss) per books · · · · · · · · · · · | (4,443,923) | | | | | |
| 4 | Other increases (itemize): | | | | | | |
| | | | 8 | Add lines 6 and 7  · · · · · · · · · · · · · · | | | 78,159 |
| 5 | Add lines 1 through 4 · · · · · · · · · · · | (2,831,779) | 9 | Balance at end of year. Subtract line 8 from line 5 | | | (2,909,938) |

EEA                                                                                                Form **1065** (2018)

| **SCHEDULE B-1**<br>**(Form 1065)**<br>(Rev. September 2017)<br>Department of the Treasury<br>Internal Revenue Service | **Information on Partners Owning 50% or**<br>**More of the Partnership**<br>▶ **Attach to Form 1065**<br>▶ **Go to** *www.irs.gov/Form1065* **for the latest information.** | | OMB No. 1545-0123 |
|---|---|---|---|
| Name of partnership<br><br>KrisJenn Ranch LLC | | Employer identification number (EIN)<br><br>74-2840947 | |

| **Part I** | **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a) |
|---|---|

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Org. | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part II** | **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b) |
|---|---|

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Larry M Wright | ████████ | US | 60 |
| Gwynne A Wright | ████████ | US | 60 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**
EEA

Schedule B-1 (Form 1065) (Rev. 9-2017)

**SCHEDULE D**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ **Attach to Form 1065 or Form 8865.**
▶ **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**
▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2018**

Name of partnership

KrisJenn Ranch LLC

Employer identification number

74-2840947

## Part I — Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | | | | |
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b ·· | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked · · · · · · · · · · · · · · · · · · | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked · · · · · · · · · · · · · · · · · · | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked · · · · · · · · · · · · · · · · · · | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 · · · · · · · · · · · · · · · · · · | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · · | **5** | |
| **6** Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts · · · · · · · · · · · · · · · · · · · | **6** | |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1065, Schedule K, line 8 or 11; or Form 8865, Schedule K, line 8 or 11 · · · · · · · · · · · · · · · · | **7** | |

## Part II — Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | | | | |
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b ·· | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked · · · · · · · · · · · · · · · · · · | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked · · · · · · · · · · · · · · · · · · | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked · · · · · · · · · · · · · · · · · · | | | | |

| | | |
|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37 · · · · · · · · · · · · · · · · · · | **11** | 59,833 |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · · | **12** | |
| **13** Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts · · · · · · · · · · · · · · · · · · · | **13** | |
| **14** Capital gain distributions (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **14** | |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1065, Schedule K, line 9a or 11; or Form 8865, Schedule K, line 9a or 11 · · · · · · · · · · · · · · · | **15** | 59,833 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule D (Form 1065) 2018

EEA

651118

| | | Final K-1 ☐ Amended K-1 ☐ | OMB No. 1545-0123 |
|---|---|---|---|

**Schedule K-1 (Form 1065)** — **2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

beginning _____, 2018 ending _____, 20 ___

**Partner's Share of Income, Deductions, Credits, etc.**

► See page 2 of form and separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
74-2840947

**B** Partnership's name, address, city, state, and ZIP code
KrisJenn Ranch LLC

410 Spyglass
McQueeney, TX 78123-3418

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Larry M Wright
410 Spyglass
Mc Queeney, TX 78123

**G** ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 100.0000000 % | 100.0000000 % |
| Loss | 100.0000000 % | 100.0000000 % |
| Capital | 30.0000000 % | 30.0000000 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 3,400,000 | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 1,612,144 |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ (4,443,923) |
| Withdrawals & distributions | $ ( 78,159 ) |
| Ending capital account | $ (2,909,938) |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes," attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | (885,478) |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | |
| 5 | Interest income | 22,054 |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | 59,833 |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | (3,640,332) |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | A (930,070) |

| # | Item | Amount |
|---|---|---|
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | A 78,159 |
| 20 | Other information | A 22,054 |

14 ... Z * STMT

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065. www.irs.gov/Form1065 Schedule K-1 (Form 1065) 2018

EEA

Schedule K-1 (Form 1065) 2018     

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040.**
**For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. **Net rental real estate income (loss)** — See the Partner's Instructions
3. **Other net rental income (loss)**
   - Net income — Schedule E, line 28, column (h)
   - Net loss — See the Partner's Instructions
4. **Guaranteed payments** — Schedule E, line 28, column (k)
5. **Interest income** — Form 1040, line 2b
6a. **Ordinary dividends** — Form 1040, line 3b
6b. **Qualified dividends** — Form 1040, line 3a
6c. **Dividend equivalents** — See the Partner's Instructions
7. **Royalties** — Schedule E, line 4
8. **Net short-term capital gain (loss)** — Schedule D, line 5
9a. **Net long-term capital gain (loss)** — Schedule D, line 12
9b. **Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
9c. **Unrecaptured section 1250 gain** — See the Partner's Instructions
10. **Net section 1231 gain (loss)** — See the Partner's Instructions
11. **Other income (loss)**

    Code

| A | Other portfolio income (loss) | See the Partner's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
| F | Section 951A income | |
| G | Section 965(a) inclusion | |
| H | Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
| I | Other income (loss) | |

12. **Section 179 deduction** — See the Partner's Instructions
13. **Other deductions**

| A | Cash contributions (60%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions-royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Excess business interest expense | See the Partner's Instructions |
| L | Deductions-portfolio (other) | Schedule A, line 16 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | through V | Reserved for future use |
| W | Other deductions | See the Partner's Instructions |
| X | Section 965(c) deduction | See the Partner's Instructions |

14. **Self-employment earnings (loss)**

**Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. **Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| I | Biofuel producer credit | See the Partner's Instructions |

| J | Work opportunity credit | |
|---|---|---|
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

16. **Foreign transactions**

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| D | Section 951A category | |
|---|---|---|
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

*Deductions allocated and apportioned at partner level*

| I | Interest expense | Form 1116, Part I |
|---|---|---|
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| K | Section 951A category | |
|---|---|---|
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

*Other information*

| P | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | Section 951A(c)(1)(A) tested income | |
| V | Tested foreign income tax | See the Partner's Instructions |
| W | Section 965 information | |
| X | Other foreign transactions | |

17. **Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Partner's |
| C | Depletion (other than oil & gas) | Instructions and |
| D | Oil, gas, & geothermal-gross income | the Instructions for |
| E | Oil, gas, & geothermal-deductions | Form 6251 |
| F | Other AMT items | |

18. **Tax-exempt income and nondeductible expenses**

| A | Tax-exempt interest income | Form 1040, line 2a |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. **Distributions**

| A | Cash and marketable securities | |
|---|---|---|
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

20. **Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest - completed long-term contracts | See Form 8697 |
| K | Look-back interest - income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | through Y | |
| Z | Section 199A income | See the Partner's Instructions |
| AA | Section 199A W-2 wages | |
| AB | Section 199A unadjusted basis | |
| AC | Section 199A REIT dividends | |
| AD | Section 199A PTP income | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |
| AH | Other information | |

EEA

Exhibit 8 - 10 of 40

| QBI | **Qualified Business Income Deduction**<br>Information Reported in Accordance with Prop Reg 1.199A-6<br>Schedule K-1, Line 20, Codes Z-AD | | | | | | | **2018** | |
|---|---|---|---|---|---|---|---|---|---|

Partnership Name | EIN
---|---
KrisJenn Ranch LLC | 74-2840947

Partner Name | SSN/EIN
---|---
Larry M Wright |

| Name of Trade or Business | Taxpayer Identification Number | Qualified Business Income/(loss) (Z) | Section 1231 Gain (Loss) | Section 179 | W-2 Wages (AA) | Unadjusted Basis Immediately After Acquisition (AB) | Qualified REIT Dividends (AC) | Qualified PTP Income/(Loss) (AD) | SSTB * |
|---|---|---|---|---|---|---|---|---|---|
| 1065: KrisJenn Ranch LLC | 74-2840947 | (885,478) | (3,640,332) | – | – | – | – | – | – No |

## Partner's Adjusted Basis Worksheet

Keep for your records.

**2018**

| Partner Number: | | TIN: | | Tax year ending: 12-31-2018 | Ownership %: 30.000000 |
|---|---|---|---|---|---|

Name of Partner: Larry M Wright

Name of Partnership: KrisJenn Ranch LLC        EIN 74-2840947

| | | | | | |
|---|---|---|---|---|---|
| A. | Partner's share of partnership liabilities (Sch K-1, Item K) | | A. | | |
| B. | Partner's share of partnership liabilities from PRIOR year | | B. (3,400,000) | | |
| C. | Increases (Decrease) in share of Partnership Liabilities during this tax period | | C. (3,400,000) | | |
| 1. | Adjusted Basis from preceding year | | | 1. | 0 |
| 2. | Capital contributions of property | | | | |
| a. | Gain (if any) recognized this year on contribution of property to partnership | | 2 a. | | |
| b. | Cash contributed during the year | | b. | | |
| c. | Adjusted basis of property contributed during the year | | c. | | |
| d. | Partnership interest acquired other than by cash or property | | d. | | |
| | Total additional contributions (Total lines 2a-2d) | | | 2. | |
| 3. | Items of Income or Gain for this period | | | | |
| a. | Ordinary Income | (Sch K-1, Line 1) | 3 a. | | |
| b. | Real Estate Rental Income | (Sch K-1, Line 2) | b. | | |
| c. | Other Rental Income | (Sch K-1, Line 3c) | c. | | |
| d. | Interest, Dividends & Royalties | (Sch K-1, Lines 5,6a,6c & 7) | d. 22,054 | | |
| e. | Capital Gain | (Sch K-1, Lines 8 & 9e) | e. 59,833 | | |
| f. | Other Portfolio Income | (Sch K-1, Line 11a) | f. | | |
| g. | Section 1231 Gain | (Sch K-1, Line 10) | g. | | |
| h. | Other Income | (Sch K-1, Line 11) | h. | | |
| i. | Tax Exempt Income | (Sch K-1, Lines 18a & b) | i. | | |
| j. | Excess Depletion Adjustment | | j. | | |
| k. | Increase from Recapture of Business Credits | | k. | | |
| l. | Gain from 179 disposition | | l. | | |
| | (See IRC § 49(a), 50(a), 50(c)(2) & 1371 (d)) | | | | |
| | Total items of Income or Gains (Total lines 3a-3l) | | | 3. 81,887 | |
| 4. | Increase in Partnership Share of Partnership Liabilities from line C above | | | 4. | |
| 5. | Total increases in basis (combine lines 1 through 4) | | | | 5. 81,887 |
| 6. | Distributions to the Partner during the year | | | 6. 78,159 | |
| 7. | Decrease in Partner's Share of Partnership Liabilities from line C above | | | 7. 3,400,000 | |
| 8 a. | Decrease for Non-Deductible Expenses/Credit Adjustments | | 8 a. | | |
| b. | Decrease for Depletion | | b. | | |
| | Total other decreases (lines 8a-8b) | | | 8. | |
| 9. | Subtotal - basis after all distributions and other decreases (Line 5 minus lines 6-8) | | | 9. | |
| 10. | Items of Losses and Deductions (Allowed for the current year) | | | | |
| a. | Ordinary Loss | (Page 2, Col e, Line 10a) | 10 a. | | |
| b. | Real Estate Rental Loss | (Page 2, Col e, Line 10b) | b. | | |
| c. | Other Rental Loss | (Page 2, Col e, Line 10c) | c. | | |
| d. | Capital Loss | (Page 2, Col e, Line 10d) | d. | | |
| e. | Other Portfolio Loss | (Page 2, Col e, Line 10e) | e. | | |
| f. | Section 1231 Loss | (Page 2, Col e, Line 10f) | f. | | |
| g. | Other Loss | (Page 2, Col e, Line 10g) | g. | | |
| h. | Charitable Contributions | (Page 2, Col e, Line 10h) | h. | | |
| i. | Section 179 Expense | (Page 2, Col e, Line 10i) | i. | | |
| j. | Portfolio Income Expenses | (Page 2, Col e, Line 10j) | j. | | |
| k. | Other Deductions | (Page 2, Col e, Line 10k) | k. | | |
| l. | Interest Expense on Investment Debt | (Page 2, Col e, Line 10l) | l. | | |
| m. | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 10m) | m. | | |
| n. | Section 59(e) Expenditures | (Page 2, Col e, Line 10n) | n. | | |
| o. | Other decreases | (Page 2, Col e, Line 10o) | o. | | |
| p. | Loss from 179 disposition | (Page 2, Col e, Line 10p) | p. | | |
| | Total items of Losses and Deductions (Total lines 10a-10p) | | | 10. | |
| 11. | Adjusted Basis of Partnership Interest (Cannot be negative) (Line 9-Line 10) At-Risk Basis | | | 11. | 0 |
| 12. | At-risk adjustment: (Amount from lines 5) | | | 12. 81,887 | |
| 13. | Enter the amount from lines 6, 7, 8 and 10 | | | 13. (3,478,159) | |
| 14. | Enter any nonrecourse loans, etc. | | | 14. ( ) | |
| 15. | Enter the FMV of partner's personal property not used in the partnership that secures a nonrecourse loan on line 14 | | | 15. | |
| 16. | Combine lines 12 through 15. If negative, no current year loss can be deducted. See Form 6198 | | | 16. | (3,396,272) |

WK_PBAS.LD

Exhibit 8 - 12 of 40

## Allocation of Losses and Deductions

**2018**

Keep for your records.

| Partner Number: | TIN: | Year Ended:<br>12-31-2018 | Ownership %:<br>100.000000 |
|---|---|---|---|

| Partner Name: |
|---|
| Larry M Wright |

| Partnership Name: | EIN |
|---|---|
| KrisJenn Ranch LLC | 74-2840947 |

| | | (a)<br>Beginning of Year Losses and Deductions | (b)<br>Current Year Losses and Deductions | (c)<br>Total Losses and Deductions | (d)<br>% | (e)<br>Allocable Losses and Deductions in Current Year | (f)<br>Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 10a Ordinary losses from trade or business | (Sch K-1, Line 1) | | 885,478 | 885,478 | 19.565072 | | 885,478 |
| b Net losses from rental real estate activities | (Sch K-1, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K-1, Line 3) | | | | | | |
| d Net short-term capital losses | (Sch K-1, Lines 8 & 9a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Shc K-1, Line 11a) | | | | | | |
| f Net losses under Section 1231 | (Sch K-1, Line 10) | | 3,640,332 | 3,640,332 | 80.434928 | | 3,640,332 |
| g Other losses | (Sch K-1, Line 11i) | | | | | | |
| h Charitable contributions | (Sch K-1, Lines 13a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K-1, Line 12) | | | | | | |
| j Portfolio income expenses | (Sch K-1, Lines 13k & l) | | | | | | |
| k Other deductions | (Sch K-1, Lines 13m-s,w) | | | | | | |
| l Interest expense on investment debts | (Sch K-1, Line 13h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K-1, Lines 16p & q) | | | | | | |
| n Section 59(e) expenditures | (Sch K-1, Line 13j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 4,525,810 | 4,525,810 | | | 4,525,810 |
| 8a Nondeductible expenses & credit adj | | | | | | | |
| b Oil and gas depletion | | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| Totals | | | 4,525,810 | 4,525,810 | | | 4,525,810 |

WK_PBAS-LD2

| Schedule K-1 (Form 1065) | **2018** | | Final K-1 | Amended K-1 | OMB No. 1545-0123 |
| --- | --- | --- | --- | --- | --- |

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**
For calendar year 2018, or tax year
beginning _____, 2018 ending _____, 20 ____

**Partner's Share of Income, Deductions, Credits, etc.**
► See page 2 of form and separate instructions.

| **Part I** | **Information About the Partnership** |
| --- | --- |

**A** Partnership's employer identification number
74-2840947

**B** Partnership's name, address, city, state, and ZIP code
KrisJenn Ranch LLC

410 Spyglass
McQueeney, TX 78123-3418

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
| --- | --- |

**E** Partner's identifying number
▆

**F** Partner's name, address, city, state, and ZIP code
Gwynne A Wright
410 Spyglass
Mc Queeney, TX 78123

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | | Ending | |
| --- | --- | --- | --- | --- |
| Profit | 0.0000000 | % | 0.0000000 | % |
| Loss | 0.0000000 | % | 0.0000000 | % |
| Capital | 30.0000000 | % | 30.0000000 | % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse . . . . $ | | $ |
| Qualified nonrecourse financing . . . . $ | | $ |
| Recourse . . . . $ | | $ |

**L** Partner's capital account analysis:

| | |
| --- | --- |
| Beginning capital account . . . . . . $ | |
| Capital contributed during the year . . $ | |
| Current year increase (decrease) . . . $ | |
| Withdrawals & distributions . . . . . $ ( | ) |
| Ending capital account . . . . . . . $ | |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** | |
| --- | --- | --- |
| 1 Ordinary business income (loss) | | 15 Credits |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | 16 Foreign transactions |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | 17 Alternative minimum tax (AMT) items |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | 18 Tax-exempt income and nondeductible expenses |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| | | 19 Distributions |
| 12 Section 179 deduction | | |
| | | 20 Other information |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2018
EEA

651118

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040.
For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. **Net rental real estate income (loss)** — See the Partner's Instructions
3. **Other net rental income (loss)**
   Net income — Schedule E, line 28, column (h)
   Net loss — See the Partner's Instructions
4. **Guaranteed payments** — Schedule E, line 28, column (k)
5. **Interest income** — Form 1040, line 2b
6a. **Ordinary dividends** — Form 1040, line 3b
6b. **Qualified dividends** — Form 1040, line 3a
6c. **Dividend equivalents** — See the Partner's Instructions
7. **Royalties** — Schedule E, line 4
8. **Net short-term capital gain (loss)** — Schedule D, line 5
9a. **Net long-term capital gain (loss)** — Schedule D, line 12
9b. **Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
9c. **Unrecaptured section 1250 gain** — See the Partner's Instructions
10. **Net section 1231 gain (loss)** — See the Partner's Instructions
11. **Other income (loss)**
    Code
    A  Other portfolio income (loss) — See the Partner's Instructions
    B  Involuntary conversions — See the Partner's Instructions
    C  Sec. 1256 contracts & straddles — Form 6781, line 1
    D  Mining exploration costs recapture — See Pub. 535
    E  Cancellation of debt — Schedule 1 (Form 1040), line 21 or Form 982
    F  Section 951A income
    G  Section 965(a) inclusion
    H  Subpart F income other than sections 951A and 965 inclusion — See the Partner's Instructions
    I  Other income (loss)
12. **Section 179 deduction** — See the Partner's Instructions
13. **Other deductions**
    A  Cash contributions (60%)
    B  Cash contributions (30%)
    C  Noncash contributions (50%)
    D  Noncash contributions (30%) — See the Partner's Instructions
    E  Capital gain property to a 50% organization (30%)
    F  Capital gain property (20%)
    G  Contributions (100%)
    H  Investment interest expense — Form 4952, line 1
    I  Deductions-royalty income — Schedule E, line 19
    J  Section 59(e)(2) expenditures — See the Partner's Instructions
    K  Excess business interest expense — See the Partner's Instructions
    L  Deductions-portfolio (other) — Schedule A, line 16
    M  Amounts paid for medical insurance — Schedule A, line 1 or Schedule 1 (Form 1040), line 29
    N  Educational assistance benefits — See the Partner's Instructions
    O  Dependent care benefits — Form 2441, line 12
    P  Preproductive period expenses — See the Partner's Instructions
    Q  Commercial revitalization deduction from rental real estate activities — See Form 8582 instructions
    R  Pensions and IRAs — See the Partner's Instructions
    S  Reforestation expense deduction — See the Partner's Instructions
    T  through V — Reserved for future use
    W  Other deductions — See the Partner's Instructions
    X  Section 965(c) deduction — See the Partner's Instructions
14. **Self-employment earnings (loss)**
    **Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
    A  Net earnings (loss) from self-employment — Schedule SE, Section A or B
    B  Gross farming or fishing income — See the Partner's Instructions
    C  Gross non-farm income — See the Partner's Instructions
15. **Credits**
    A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
    B  Low-income housing credit (other) from pre-2008 buildings
    C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings — See the Partner's Instructions
    D  Low-income housing credit (other) from post-2007 buildings
    E  Qualified rehabilitation expenditures (rental real estate)
    F  Other rental real estate credits
    G  Other rental credits
    H  Undistributed capital gains credit — Schedule 5 (Form 1040), line 74, box a
    I  Biofuel producer credit — See the Partner's Instructions

| Code | | Report on |
|---|---|---|
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

16. **Foreign transactions**
    A  Name of country or U.S. possession
    B  Gross income from all sources — Form 1116, Part I
    C  Gross income sourced at partner level

    *Foreign gross income sourced at partnership level*
    D  Section 951A category
    E  Foreign branch category
    F  Passive category — Form 1116, Part I
    G  General category
    H  Other

    *Deductions allocated and apportioned at partner level*
    I  Interest expense — Form 1116, Part I
    J  Other — Form 1116, Part I

    *Deductions allocated and apportioned at partnership level to foreign source income*
    K  Section 951A category
    L  Foreign branch category
    M  Passive category — Form 1116, Part I
    N  General category
    O  Other

    *Other information*
    P  Total foreign taxes paid — Form 1116, Part II
    Q  Total foreign taxes accrued — Form 1116, Part II
    R  Reduction in taxes available for credit — Form 1116, line 12
    S  Foreign trading gross receipts — Form 8873
    T  Extraterritorial income exclusion — Form 8873
    U  Section 951A(c)(1)(A) tested income
    V  Tested foreign income tax — See the Partner's Instructions
    W  Section 965 information
    X  Other foreign transactions
17. **Alternative minimum tax (AMT) items**
    A  Post-1986 depreciation adjustment
    B  Adjusted gain or loss — See the Partner's Instructions and the Instructions for Form 6251
    C  Depletion (other than oil & gas)
    D  Oil, gas, & geothermal-gross income
    E  Oil, gas, & geothermal-deductions
    F  Other AMT items
18. **Tax-exempt income and nondeductible expenses**
    A  Tax-exempt interest income — Form 1040, line 2a
    B  Other tax-exempt income — See the Partner's Instructions
    C  Nondeductible expenses — See the Partner's Instructions
19. **Distributions**
    A  Cash and marketable securities
    B  Distribution subject to section 737 — See the Partner's Instructions
    C  Other property
20. **Other information**
    A  Investment income — Form 4952, line 4a
    B  Investment expenses — Form 4952, line 5
    C  Fuel tax credit information — Form 4136
    D  Qualified rehabilitation expenditures (other than rental real estate) — See the Partner's Instructions
    E  Basis of energy property — See the Partner's Instructions
    F  Recapture of low-income housing credit (section 42(j)(5)) — Form 8611, line 8
    G  Recapture of low-income housing credit (other) — Form 8611, line 8
    H  Recapture of investment credit — See Form 4255
    I  Recapture of other credits — See the Partner's Instructions
    J  Look-back interest - completed long-term contracts — See Form 8697
    K  Look-back interest - income forecast method — See Form 8866
    L  Dispositions of property with section 179 deductions
    M  Recapture of section 179 deduction
    N  Interest expense for corporate partners
    O  through Y
    Z  Section 199A income
    AA  Section 199A W-2 wages
    AB  Section 199A unadjusted basis — See the Partner's Instructions
    AC  Section 199A REIT dividends
    AD  Section 199A PTP income
    AE  Excess taxable income
    AF  Excess business interest income
    AG  Gross receipts for section 59A(e)
    AH  Other information

EEA

## Partner's Adjusted Basis Worksheet

Keep for your records.

**2018**

| Partner Number: | | TIN: | | Tax year ending: 12-31-2018 | Ownership %: 30.000000 |
|---|---|---|---|---|---|

| Name of Partner: | Gwynne A Wright | | | |
|---|---|---|---|---|

| Name of Partnership: | KrisJenn Ranch LLC | | | EIN 74-2840947 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| A. | Partner's share of partnership liabilities (Sch K-1, Item K) | | A | | | |
| B. | Partner's share of partnership liabilities from PRIOR year | | B. ( ) | | | |
| C. | Increases (Decrease) in share of Partnership Liabilities during this tax period | | C | | | |
| 1. | Adjusted Basis from preceding year | | | | 1. | 0 |
| 2. | Capital contributions of property | | | | | |
| a. | Gain (if any) recognized this year on contribution of property to partnership | 2 a. | | | | |
| b. | Cash contributed during the year | b. | | | | |
| c. | Adjusted basis of property contributed during the year | c. | | | | |
| d. | Partnership interest acquired other than by cash or property | d. | | | | |
| | Total additional contributions (Total lines 2a-2d) | | | 2. | | |
| 3. | Items of income or Gain for this period | | | | | |
| a. | Ordinary Income | (Sch K-1, Line 1) | 3 a. | | | |
| b. | Real Estate Rental Income | (Sch K-1, Line 2) | b. | | | |
| c. | Other Rental Income | (Sch K-1, Line 3c) | c. | | | |
| d. | Interest, Dividends & Royalties | (Sch K-1, Lines 5,6a,6c & 7) | d. | | | |
| e. | Capital Gain | (Sch K-1, Lines 8 & 9a) | e. | | | |
| f. | Other Portfolio Income | (Sch K-1, Line 11a) | f. | | | |
| g. | Section 1231 Gain | (Sch K-1, Line 10) | g. | | | |
| h. | Other Income | (Sch K-1, Line 11) | h. | | | |
| i. | Tax Exempt Income | (Sch K-1, Lines 18a & b) | i. | | | |
| j. | Excess Depletion Adjustment | | j. | | | |
| k. | Increase from Recapture of Business Credits | | k. | | | |
| l. | Gain from 179 disposition | | l. | | | |
| | (See IRC § 49(a), 50(a), 50(c)(2) & 1371 (d)) | | | | | |
| | Total items of Income or Gains (Total lines 3a-3l) | | | 3. | | |
| 4. | Increase in Partnership Share of Partnership Liabilities from line C above | | | 4. | | |
| 5. | Total increases in basis (combine lines 1 through 4) | | | | 5. | |
| 6. | Distributions to the Partner during the year | | | 6. | | |
| 7. | Decrease in Partner's Share of Partnership Liabilities from line C above | | | 7. | | |
| 8 a | Decrease for Non-Deductible Expenses/Credit Adjustments | 8 a | | | | |
| b. | Decrease for Depletion | b. | | | | |
| | Total other decreases (lines 8a-8b) | | | 8. | | |
| 9. | Subtotal - basis after all distributions and other decreases (Line 5 minus lines 6-8) | | | | 9. | |
| 10. | Items of Losses and Deductions (Allowed for the current year) | | | | | |
| a. | Ordinary Loss | (Page 2, Col e, Line 10a) | 10 a. | | | |
| b. | Real Estate Rental Loss | (Page 2, Col e, Line 10b) | b. | | | |
| c. | Other Rental Loss | (Page 2, Col e, Line 10c) | c. | | | |
| d. | Capital Loss | (Page 2, Col e, Line 10d) | d. | | | |
| e. | Other Portfolio Loss | (Page 2, Col e, Line 10e) | e. | | | |
| f. | Section 1231 Loss | (Page 2, Col e, Line 10f) | f. | | | |
| g. | Other Loss | (Page 2, Col e, Line 10g) | g. | | | |
| h. | Charitable Contributions | (Page 2, Col e, Line 10h) | h. | | | |
| i. | Section 179 Expense | (Page 2, Col e, Line 10i) | i. | | | |
| j. | Portfolio Income Expenses | (Page 2, Col e, Line 10j) | j. | | | |
| k. | Other Deductions | (Page 2, Col e, Line 10k) | k. | | | |
| l. | Interest Expense on Investment Debt | (Page 2, Col e, Line 10l) | l. | | | |
| m. | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 10m) | m. | | | |
| n. | Section 59(e) Expenditures | (Page 2, Col e, Line 10n) | n. | | | |
| o. | Other decreases | (Page 2, Col e, Line 10o) | o. | | | |
| p. | Loss from 179 disposition | (Page 2, Col e, Line 10p) | p. | | | |
| | Total items of Losses and Deductions (Total lines 10a-10p) | | | 10. | | |
| 11. | Adjusted Basis of Partnership Interest (Cannot be negative) (Line 9-Line 10) At-Risk Basis | | | | 11. | 0 |
| 12. | At-risk adjustment: (Amount from lines 5) | | | 12. | | |
| 13. | Enter the amount from lines 6, 7, 8 and 10 | | | 13. ( ) | | |
| 14. | Enter any nonrecourse loans, etc. | | | 14. ( ) | | |
| 15. | Enter the FMV of partner's personal property not used in the partnership that secures a nonrecourse loan on line 14 | | | 15. | | |
| 16. | Combine lines 12 through 15. If negative, no current year loss can be deducted. See Form 6198 | | | | 16. | |

WK_PBAS.LD

**Exhibit 8 - 16 of 40**

**Allocation of Losses and Deductions**

**2018**

Keep for your records.

| Partner Number: | TIN: | Year Ended:<br>$12-31-2018$ | Ownership %: |
|---|---|---|---|
| Partner Name:<br>Gwynne A Wright | | | |
| Partnership Name:<br>KrisJenn Ranch LLC | | | EIN<br>74-2840947 |

| | | (a)<br>Beginning of<br>Year<br>Losses and<br>Deductions | (b)<br>Current Year<br>Losses and<br>Deductions | (c)<br>Total Losses<br>and<br>Deductions | (d)<br>% | (e)<br>Allocable<br>Losses and<br>Deductions in<br>Current Year | (f)<br>Dissallowed<br>Losses and<br>Deductions<br>(Carryover to<br>Next Year) |
|---|---|---|---|---|---|---|---|
| 10a Ordinary losses from trade or business | (Sch K-1, Line 1) | | | | | | |
| b Net losses from rental real estate activities | (Sch K-1, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K-1, Line 3) | | | | | | |
| d Net short-term capital losses | (Sch K-1, Lines 8 & 9a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Shc K-1, Line 11a) | | | | | | |
| f Net losses under Section 1231 | (Sch K-1, Line 10) | | | | | | |
| g Other losses | (Sch K-1, Line 11i) | | | | | | |
| h Charitable contributions | (Sch K-1, Lines 13a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K-1, Line 12) | | | | | | |
| j Portfolio income expenses | (Sch K-1, Lines 13k & l) | | | | | | |
| k Other deductions | (Sch K-1, Lines 13m-s,w) | | | | | | |
| l Interest expense on investment debts | (Sch K-1, Line 13h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K-1, Lines 16p & q) | | | | | | |
| n Section 59(e) expenditures | (Sch K-1, Line 13j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | | | | | |
| 8a Nondeductible expenses & credit adj | | | | | | | |
| b Oil and gas depletion | | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| Totals | | | | | | | |

WK_PBAS~LD2

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning _____ , 2018   ending _____ , 20 ___

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See page 2 of form and separate instructions.

651118

Final K-1 ☐    Amended K-1 ☐

OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

74-2840947

**B** Partnership's name, address, city, state, and ZIP code

KrisJenn Ranch LLC

410 Spyglass
McQueeney, TX 78123-3418

**C** IRS Center where partnership filed return

Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

Jennifer J Wright
410 Spyglass
Mc Queeney, TX 78123

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | | Ending | |
|---|---|---|---|---|
| Profit | 0.0000000 | % | 0.0000000 | % |
| Loss | 0.0000000 | % | 0.0000000 | % |
| Capital | 20.0000000 | % | 20.0000000 | % |

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2018

EEA

Schedule K-1 (Form 1065) 2018      Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040.**
**For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Report on |
|---|---|---|
| **1.** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | | Report on |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (k) |
| **2.** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3.** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (h) |
| | Net loss | See the Partner's Instructions |
| **4.** | **Guaranteed payments** | Schedule E, line 28, column (k) |
| **5.** | **Interest income** | Form 1040, line 2b |
| **6a.** | **Ordinary dividends** | Form 1040, line 3b |
| **6b.** | **Qualified dividends** | Form 1040, line 3a |
| **6c.** | **Dividend equivalents** | See the Partner's Instructions |
| **7.** | **Royalties** | Schedule E, line 4 |
| **8.** | **Net short-term capital gain (loss)** | Schedule D, line 5 |
| **9a.** | **Net long-term capital gain (loss)** | Schedule D, line 12 |
| **9b.** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9c.** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10.** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11.** | **Other income (loss)** | |
| | Code | |
| | A   Other portfolio income (loss) | See the Partner's Instructions |
| | B   Involuntary conversions | See the Partner's Instructions |
| | C   Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D   Mining exploration costs recapture | See Pub. 535 |
| | E   Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
| | F   Section 951A income | |
| | G   Section 965(a) inclusion | |
| | H   Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
| | I   Other income (loss) | |
| **12.** | **Section 179 deduction** | See the Partner's Instructions |
| **13.** | **Other deductions** | |
| | A   Cash contributions (60%) | |
| | B   Cash contributions (30%) | |
| | C   Noncash contributions (50%) | |
| | D   Noncash contributions (30%) | See the Partner's Instructions |
| | E   Capital gain property to a 50% organization (30%) | |
| | F   Capital gain property (20%) | |
| | G   Contributions (100%) | |
| | H   Investment interest expense | Form 4952, line 1 |
| | I   Deductions-royalty income | Schedule E, line 19 |
| | J   Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K   Excess business interest expense | See the Partner's Instructions |
| | L   Deductions-portfolio (other) | Schedule A, line 16 |
| | M   Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| | N   Educational assistance benefits | See the Partner's Instructions |
| | O   Dependent care benefits | Form 2441, line 12 |
| | P   Preproductive period expenses | See the Partner's Instructions |
| | Q   Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| | R   Pensions and IRAs | See the Partner's Instructions |
| | S   Reforestation expense deduction | See the Partner's Instructions |
| | T   through V | Reserved for future use |
| | W   Other deductions | See the Partner's Instructions |
| | X   Section 965(c) deduction | See the Partner's Instructions |
| **14.** | **Self-employment earnings (loss)** | |
| | **Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | |
| | A   Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B   Gross farming or fishing income | See the Partner's Instructions |
| | C   Gross non-farm income | See the Partner's Instructions |
| **15.** | **Credits** | |
| | A   Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B   Low-income housing credit (other) from pre-2008 buildings | |
| | C   Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| | D   Low-income housing credit (other) from post-2007 buildings | |
| | E   Qualified rehabilitation expenditures (rental real estate) | |
| | F   Other rental real estate credits | |
| | G   Other rental credits | |
| | H   Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| | I   Biofuel producer credit | See the Partner's Instructions |

| | | Code | Report on |
|---|---|---|---|
| | J   Work opportunity credit | | |
| | K   Disabled access credit | | |
| | L   Empowerment zone employment credit | | |
| | M   Credit for increasing research activities | | See the Partner's Instructions |
| | N   Credit for employer social security and Medicare taxes | | |
| | O   Backup withholding | | |
| | P   Other credits | | |
| **16.** | **Foreign transactions** | | |
| | A   Name of country or U.S. possession | | |
| | B   Gross income from all sources | | Form 1116, Part I |
| | C   Gross income sourced at partner level | | |
| | *Foreign gross income sourced at partnership level* | | |
| | D   Section 951A category | | |
| | E   Foreign branch category | | |
| | F   Passive category | | Form 1116, Part I |
| | G   General category | | |
| | H   Other | | |
| | *Deductions allocated and apportioned at partner level* | | |
| | I   Interest expense | | Form 1116, Part I |
| | J   Other | | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| | K   Section 951A category | | |
| | L   Foreign branch category | | |
| | M   Passive category | | Form 1116, Part I |
| | N   General category | | |
| | O   Other | | |
| | *Other information* | | |
| | P   Total foreign taxes paid | | Form 1116, Part II |
| | Q   Total foreign taxes accrued | | Form 1116, Part II |
| | R   Reduction in taxes available for credit | | Form 1116, line 12 |
| | S   Foreign trading gross receipts | | Form 8873 |
| | T   Extraterritorial income exclusion | | Form 8873 |
| | U   Section 951A(c)(1)(A) tested income | | |
| | V   Tested foreign income tax | | See the Partner's Instructions |
| | W   Section 965 information | | |
| | X   Other foreign transactions | | |
| **17.** | **Alternative minimum tax (AMT) items** | | |
| | A   Post-1986 depreciation adjustment | | |
| | B   Adjusted gain or loss | | See the Partner's |
| | C   Depletion (other than oil & gas) | | Instructions and |
| | D   Oil, gas, & geothermal-gross income | | the Instructions for |
| | E   Oil, gas, & geothermal-deductions | | Form 6251 |
| | F   Other AMT items | | |
| **18.** | **Tax-exempt income and nondeductible expenses** | | |
| | A   Tax-exempt interest income | | Form 1040, line 2a |
| | B   Other tax-exempt income | | See the Partner's Instructions |
| | C   Nondeductible expenses | | See the Partner's Instructions |
| **19.** | **Distributions** | | |
| | A   Cash and marketable securities | | |
| | B   Distribution subject to section 737 | | See the Partner's Instructions |
| | C   Other property | | |
| **20.** | **Other information** | | |
| | A   Investment income | | Form 4952, line 4a |
| | B   Investment expenses | | Form 4952, line 5 |
| | C   Fuel tax credit information | | Form 4136 |
| | D   Qualified rehabilitation expenditures (other than rental real estate) | | See the Partner's Instructions |
| | E   Basis of energy property | | See the Partner's Instructions |
| | F   Recapture of low-income housing credit (section 42(j)(5)) | | Form 8611, line 8 |
| | G   Recapture of low-income housing credit (other) | | Form 8611, line 8 |
| | H   Recapture of investment credit | | See Form 4255 |
| | I   Recapture of other credits | | See the Partner's Instructions |
| | J   Look-back interest - completed long-term contracts | | See Form 8697 |
| | K   Look-back interest - income forecast method | | See Form 8866 |
| | L   Dispositions of property with section 179 deductions | | |
| | M   Recapture of section 179 deduction | | |
| | N   Interest expense for corporate partners | | |
| | O   through Y | | |
| | Z   Section 199A income | | |
| | AA   Section 199A W-2 wages | | |
| | AB   Section 199A unadjusted basis | | See the Partner's Instructions |
| | AC   Section 199A REIT dividends | | |
| | AD   Section 199A PTP income | | |
| | AE   Excess taxable income | | |
| | AF   Excess business interest income | | |
| | AG   Gross receipts for section 59A(e) | | |
| | AH   Other information | | |

EEA

## Partner's Adjusted Basis Worksheet

Keep for your records.

**2018**

| | | | | | |
|---|---|---|---|---|---|
| Partner Number: | | TIN: | | Tax year ending: 12-31-2018 | Ownership %: 20.000000 |
| Name of Partner: | Jennifer J Wright | | | | |
| Name of Partnership: | KrisJenn Ranch LLC | | | | EIN 74-2840947 |

| | | | | | |
|---|---|---|---|---|---|
| A. | Partner's share of partnership liabilities (Sch K-1, Item K) | | A. | | |
| B. | Partner's share of partnership liabilities from PRIOR year | | B. ( | ) | |
| C. | Increases (Decrease) in share of Partnership Liabilities during this tax period | | C. | | |
| 1. | Adjusted Basis from preceding year | | | 1. | 0 |
| 2. | Capital contributions of property | | | | |
| a. | Gain (if any) recognized this year on contribution of property to partnership | 2 a. | | | |
| b. | Cash contributed during the year | b. | | | |
| c. | Adjusted basis of property contributed during the year | c. | | | |
| d. | Partnership interest acquired other than by cash or property | d. | | | |
| | Total additional contributions (Total lines 2a-2d) | | | 2. | |
| 3. | Items of Income or Gain for this period | | | | |
| a. | Ordinary Income | (Sch K-1, Line 1) | 3 a. | | |
| b. | Real Estate Rental Income | (Sch K-1, Line 2) | b. | | |
| c. | Other Rental Income | (Sch K-1, Line 3c) | c. | | |
| d. | Interest, Dividends & Royalties | (Sch K-1, Lines 5,6a,6c & 7) | d. | | |
| e. | Capital Gain | (Sch K-1, Lines 8 & 9a) | e. | | |
| f. | Other Portfolio Income | (Sch K-1, Line 11a) | f. | | |
| g. | Section 1231 Gain | (Sch K-1, Line 10) | g. | | |
| h. | Other Income | (Sch K-1, Line 11) | h. | | |
| i. | Tax Exempt Income | (Sch K-1, Lines 18a & b) | i. | | |
| j. | Excess Depletion Adjustment | | j. | | |
| k. | Increase from Recapture of Business Credits | | k. | | |
| l. | Gain from 179 disposition | | l. | | |
| | (See IRC § 49(a), 50(a), 50(c)(2) & 1371 (d)) | | | | |
| | Total items of Income or Gains (Total lines 3a-3l) | | | 3. | |
| 4. | Increase in Partnership Share of Partnership Liabilities from line C above | | | 4. | |
| 5. | Total increases in basis (combine lines 1 through 4) | | | 5. | |
| 6. | Distributions to the Partner during the year | | | 6. | |
| 7. | Decrease in Partner's Share of Partnership Liabilities from line C above | | | 7. | |
| 8 a. | Decrease for Non-Deductible Expenses/Credit Adjustments | 8 a. | | | |
| b. | Decrease for Depletion | b. | | | |
| | Total other decreases (lines 8a-8b) | | | 8. | |
| 9. | Subtotal - basis after all distributions and other decreases (Line 5 minus lines 6-8) | | | 9. | |
| 10. | Items of Losses and Deductions (Allowed for the current year) | | | | |
| a. | Ordinary Loss | (Page 2, Col e, Line 10a) | 10 a. | | |
| b. | Real Estate Rental Loss | (Page 2, Col e, Line 10b) | b. | | |
| c. | Other Rental Loss | (Page 2, Col e, Line 10c) | c. | | |
| d. | Capital Loss | (Page 2, Col e, Line 10d) | d. | | |
| e. | Other Portfolio Loss | (Page 2, Col e, Line 10e) | e. | | |
| f. | Section 1231 Loss | (Page 2, Col e, Line 10f) | f. | | |
| g. | Other Loss | (Page 2, Col e, Line 10g) | g. | | |
| h. | Charitable Contributions | (Page 2, Col e, Line 10h) | h. | | |
| i. | Section 179 Expense | (Page 2, Col e, Line 10i) | i. | | |
| j. | Portfolio Income Expenses | (Page 2, Col e, Line 10j) | j. | | |
| k. | Other Deductions | (Page 2, Col e, Line 10k) | k. | | |
| l. | Interest Expense on Investment Debt | (Page 2, Col e, Line 10l) | l. | | |
| m. | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 10m) | m. | | |
| n. | Section 59(e) Expenditures | (Page 2, Col e, Line 10n) | n. | | |
| o. | Other decreases | (Page 2, Col e, Line 10o) | o. | | |
| p. | Loss from 179 disposition | (Page 2, Col e, Line 10p) | p. | | |
| | Total items of Losses and Deductions (Total lines 10a-10p) | | | 10. | |
| 11. | Adjusted Basis of Partnership Interest (Cannot be negative) (Line 9-Line 10) At-Risk Basis | | | 11. | 0 |
| 12. | At-risk adjustment. (Amount from lines 5) | | | 12. | |
| 13. | Enter the amount from lines 6, 7, 8 and 10 | | | 13. ( | ) |
| 14. | Enter any nonrecourse loans, etc. | | | 14. ( | ) |
| 15. | Enter the FMV of partner's personal property not used in the partnership that secures a nonrecourse loan on line 14 | | | 15. | |
| 16. | Combine lines 12 through 15. If negative, no current year loss can be deducted. See Form 6198 | | | 16. | |

WK_PBAS.LD

Exhibit 8 - 20 of 40

## Allocation of Losses and Deductions

**2018**

Keep for your records.

| Partner Number: | | TIN: | | Year Ended:<br>12-31-2018 | Ownership %: |
|---|---|---|---|---|---|

| Partner Name:<br>Jennifer J Wright | |
|---|---|

| Partnership Name:<br>KrisJenn Ranch LLC | EIN<br>74-2840947 |
|---|---|

| | | (a)<br>Beginning of Year Losses and Deductions | (b)<br>Current Year Losses and Deductions | (c)<br>Total Losses and Deductions | (d)<br>% | (e)<br>Allocable Losses and Deductions in Current Year | (f)<br>Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 10a Ordinary losses from trade or business | (Sch K-1, Line 1) | | | | | | |
| b Net losses from rental real estate activities | (Sch K-1, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K-1, Line 3) | | | | | | |
| d Net short-term capital losses | (Sch K-1, Lines 8 & 9a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Shc K-1, Line 11a) | | | | | | |
| f Net losses under Section 1231 | (Sch K-1, Line 10) | | | | | | |
| g Other losses | (Sch K-1, Line 11i) | | | | | | |
| h Charitable contributions | (Sch K-1, Lines 13a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K-1, Line 12) | | | | | | |
| j Portfolio income expenses | (Sch K-1, Lines 13k & l) | | | | | | |
| k Other deductions | (Sch K-1, Lines 13m-s,w) | | | | | | |
| l Interest expense on investment debts | (Sch K-1, Line 13h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K-1, Lines 16p & q) | | | | | | |
| n Section 59(e) expenditures | (Sch K-1, Line 13j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | | | | | |
| | | | | | | | |
| 8a Nondeductible expenses & credit adj | | | | | | | |
| b Oil and gas depletion | | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| Totals | | | | | | | |

WK_PBAS~.LD2

651118

**Schedule K-1**
**(Form 1065)**

**2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

beginning _____, 2018   ending _____, 20 ___

**Partner's Share of Income, Deductions, Credits, etc.**

► See page 2 of form and separate instructions.

| Final K-1 | Amended K-1 |
OMB No. 1545-0123

**Part III**  **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
74-2840947

**B** Partnership's name, address, city, state, and ZIP code
KrisJenn Ranch LLC

410 Spyglass
McQueeney, TX 78123-3418

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Kristal D Cohle
410 Spyglass
Mc Queeney, TX 78123

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | | Ending | |
|---|---|---|---|---|
| Profit | 0.0000000 | % | 0.0000000 | % |
| Loss | 0.0000000 | % | 0.0000000 | % |
| Capital | 20.0000000 | % | 20.0000000 | % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | | **15** Credits |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | **17** Alternative minimum tax (AMT) items |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | **18** Tax-exempt income and nondeductible expenses |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| | | **19** Distributions |
| **12** Section 179 deduction | | |
| **13** Other deductions | | **20** Other information |
| **14** Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2018

EEA

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040.**
**For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Report on |
|---|---|---|
| 1. | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (k) |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions |
| 3. | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (h) |
| | Net loss | See the Partner's Instructions |
| 4. | Guaranteed payments | Schedule E, line 28, column (k) |
| 5. | Interest income | Form 1040, line 2b |
| 6a. | Ordinary dividends | Form 1040, line 3b |
| 6b. | Qualified dividends | Form 1040, line 3a |
| 6c. | Dividend equivalents | See the Partner's Instructions |
| 7. | Royalties | Schedule E, line 4 |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. | Other income (loss) | |
| | Code | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub. 535 |
| | E Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
| | F Section 951A income | |
| | G Section 965(a) inclusion | |
| | H Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
| | I Other income (loss) | |
| 12. | Section 179 deduction | See the Partner's Instructions |
| 13. | Other deductions | |
| | A Cash contributions (60%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions-royalty income | Schedule E, line 19 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Excess business interest expense | See the Partner's Instructions |
| | L Deductions-portfolio (other) | Schedule A, line 16 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 12 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T through V | Reserved for future use |
| | W Other deductions | See the Partner's Instructions |
| | X Section 965(c) deduction | See the Partner's Instructions |
| 14. | Self-employment earnings (loss) | |

**Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15. | Credits | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B Low-income housing credit (other) from pre-2008 buildings | |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| | D Low-income housing credit (other) from post-2007 buildings | |
| | E Qualified rehabilitation expenditures (rental real estate) | |
| | F Other rental real estate credits | |
| | G Other rental credits | |
| | H Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| | I Biofuel producer credit | See the Partner's Instructions |

| | | Report on |
|---|---|---|
| | Code | |
| | J Work opportunity credit | |
| | K Disabled access credit | |
| | L Empowerment zone employment credit | |
| | M Credit for increasing research activities | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | |
| | O Backup withholding | |
| | P Other credits | |
| 16. | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D Section 951A category | |
| | E Foreign branch category | |
| | F Passive category | Form 1116, Part I |
| | G General category | |
| | H Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | I Interest expense | Form 1116, Part I |
| | J Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | K Section 951A category | |
| | L Foreign branch category | |
| | M Passive category | Form 1116, Part I |
| | N General category | |
| | O Other | |
| | *Other information* | |
| | P Total foreign taxes paid | Form 1116, Part II |
| | Q Total foreign taxes accrued | Form 1116, Part II |
| | R Reduction in taxes available for credit | Form 1116, line 12 |
| | S Foreign trading gross receipts | Form 8873 |
| | T Extraterritorial income exclusion | Form 8873 |
| | U Section 951A(c)(1)(A) tested income | |
| | V Tested foreign income tax | See the Partner's Instructions |
| | W Section 965 information | |
| | X Other foreign transactions | |
| 17. | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal-gross income | |
| | E Oil, gas, & geothermal-deductions | |
| | F Other AMT items | |
| 18. | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 2a |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19. | Distributions | |
| | A Cash and marketable securities | |
| | B Distribution subject to section 737 | See the Partner's Instructions |
| | C Other property | |
| 20. | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | See Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest - completed long-term contracts | See Form 8697 |
| | K Look-back interest - income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O through Y | |
| | Z Section 199A income | |
| | AA Section 199A W-2 wages | See the Partner's Instructions |
| | AB Section 199A unadjusted basis | |
| | AC Section 199A REIT dividends | |
| | AD Section 199A PTP income | |
| | AE Excess taxable income | |
| | AF Excess business interest income | |
| | AG Gross receipts for section 59A(e) | |
| | AH Other information | |

EEA

## Partner's Adjusted Basis Worksheet

Keep for your records.

**2018**

| Partner Number: | | TIN: | | Tax year ending: 12-31-2018 | Ownership %: 20.000000 |
|---|---|---|---|---|---|

| Name of Partner: | Kristal D Cohle | | |
|---|---|---|---|

| Name of Partnership: | KrisJenn Ranch LLC | EIN 74-2840947 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A. | Partner's share of partnership liabilities (Sch K-1, Item K) | | A. | | |
| B. | Partner's share of partnership liabilities from PRIOR year | | B. ( ) | | |
| C. | Increases (Decreases) in share of Partnership Liabilities during this tax period | | C. | | |
| 1. | Adjusted Basis from preceding year | | | 1. | 0 |
| 2. | Capital contributions of property | | | | |
| a. | Gain (if any) recognized this year on contribution of property to partnership | 2 a. | | | |
| b. | Cash contributed during the year | b. | | | |
| c. | Adjusted basis of property contributed during the year | c. | | | |
| d. | Partnership interest acquired other than by cash or property | d. | | | |
| | Total additional contributions (Total lines 2a-2d) | | 2. | | |
| 3. | Items of Income or Gain for this period | | | | |
| a. | Ordinary Income | (Sch K-1, Line 1) | 3 a. | | |
| b. | Real Estate Rental Income | (Sch K-1, Line 2) | b. | | |
| c. | Other Rental Income | (Sch K-1, Line 3c) | c. | | |
| d. | Interest, Dividends & Royalties | (Sch K-1, Lines 5,6a,6c & 7) | d. | | |
| e. | Capital Gain | (Sch K-1, Lines 8 & 9a) | e. | | |
| f. | Other Portfolio Income | (Sch K-1, Line 11a) | f. | | |
| g. | Section 1231 Gain | (Sch K-1, Line 10) | g. | | |
| h. | Other Income | (Sch K-1, Line 11) | h. | | |
| i. | Tax Exempt Income | (Sch K-1, Lines 18a & b) | i. | | |
| j. | Excess Depletion Adjustment | | j. | | |
| k. | Increase from Recapture of Business Credits | | k. | | |
| l. | Gain from 179 disposition | | l. | | |
| | (See IRC § 49(a), 50(a), 50(c)(2) & 1371 (d)) | | | | |
| | Total items of Income or Gains (Total lines 3a-3l) | | 3. | | |
| 4. | Increase in Partnership Share of Partnership Liabilities from line C above | | 4. | | |
| 5. | Total increases in basis (combine lines 1 through 4) | | | 5. | |
| 6. | Distributions to the Partner during the year | | 6. | | |
| 7. | Decrease in Partner's Share of Partnership Liabilities from line C above | | 7. | | |
| 8 a. | Decrease for Non-Deductible Expenses/Credit Adjustments | 8 a. | | | |
| b. | Decrease for Depletion | b. | | | |
| | Total other decreases (lines 8a-8b) | | 8. | | |
| 9. | Subtotal - basis after all distributions and other decreases (Line 5 minus lines 6-8) | | | 9. | |
| 10. | Items of Losses and Deductions (Allowed for the current year) | | | | |
| a. | Ordinary Loss | (Page 2, Col e, Line 10a) | 10 a. | | |
| b. | Real Estate Rental Loss | (Page 2, Col e, Line 10b) | b. | | |
| c. | Other Rental Loss | (Page 2, Col e, Line 10c) | c. | | |
| d. | Capital Loss | (Page 2, Col e, Line 10d) | d. | | |
| e. | Other Portfolio Loss | (Page 2, Col e, Line 10e) | e. | | |
| f. | Section 1231 Loss | (Page 2, Col e, Line 10f) | f. | | |
| g. | Other Loss | (Page 2, Col e, Line 10g) | g. | | |
| h. | Charitable Contributions | (Page 2, Col e, Line 10h) | h. | | |
| i. | Section 179 Expense | (Page 2, Col e, Line 10i) | i. | | |
| j. | Portfolio Income Expenses | (Page 2, Col e, Line 10j) | j. | | |
| k. | Other Deductions | (Page 2, Col e, Line 10k) | k. | | |
| l. | Interest Expense on Investment Debt | (Page 2, Col e, Line 10l) | l. | | |
| m. | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 10m) | m. | | |
| n. | Section 59(e) Expenditures | (Page 2, Col e, Line 10n) | n. | | |
| o. | Other decreases | (Page 2, Col e, Line 10o) | o. | | |
| p. | Loss from 179 disposition | (Page 2, Col e, Line 10p) | p. | | |
| | Total items of Losses and Deductions (Total lines 10a-10p) | | 10. | | |
| 11. | Adjusted Basis of Partnership Interest (Cannot be negative) (Line 9-Line 10) At-Risk Basis | | | 11. | 0 |
| 12. | At-risk adjustment: (Amount from lines 5) | | 12. | | |
| 13. | Enter the amount from lines 6, 7, 8 and 10 | | 13. ( ) | | |
| 14. | Enter any nonrecourse loans, etc. | | 14. ( ) | | |
| 15. | Enter the FMV of partner's personal property not used in the partnership that secures a nonrecourse loan on line 14 | | 15. | | |
| 16. | Combine lines 12 through 15. If negative, no current year loss can be deducted. See Form 6198 | | | 16. | |

WK_PBAS.LD

**Exhibit 8 - 24 of 40**

## Allocation of Losses and Deductions

**2018**

Keep for your records.

| Partner Number: | TIN: | | Year Ended: 12-31-2018 | Ownership %: |
|---|---|---|---|---|

| Partner Name: Kristal D Cohle | | | | |
|---|---|---|---|---|

| Partnership Name: KrisJenn Ranch LLC | | | | EIN 74-2840947 |
|---|---|---|---|---|

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allowable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 10a Ordinary losses from trade or business | (Sch K-1, Line 1) | | | | | | |
| b Net losses from rental real estate activities | (Sch K-1, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K-1, Line 3) | | | | | | |
| d Net short-term capital losses | (Sch K-1, Lines 8 & 9a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Shc K-1, Line 11a) | | | | | | |
| f Net losses under Section 1231 | (Sch K-1, Line 10) | | | | | | |
| g Other losses | (Sch K-1, Line 11i) | | | | | | |
| h Charitable contributions | (Sch K-1, Lines 13a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K-1, Line 12) | | | | | | |
| j Portfolio income expenses | (Sch K-1, Lines 13k & l) | | | | | | |
| k Other deductions | (Sch K-1, Lines 13m-s,w) | | | | | | |
| l Interest expense on investment debts | (Sch K-1, Line 13h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K-1, Lines 16p & q) | | | | | | |
| n Section 59(e) expenditures | (Sch K-1, Line 13j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | | | | | |
| | | | | | | | |
| 8a Nondeductible expenses & credit adj | | | | | | | |
| b Oil and gas depletion | | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| Totals | | | | | | | |

WK_PBAS~LD2

Schedule K-1 (Form 1065) 2018 KrisJenn Ranch LLC      74-2840947      Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040.**
**For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | |
|---|---|
| **1.** Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | *Report on* |
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |
| **2.** Net rental real estate income (loss) | See the Partner's Instructions |
| **3.** Other net rental income (loss) | |
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Partner's Instructions |
| **4.** Guaranteed payments | Schedule E, line 28, column (k) |
| **5.** Interest income | Form 1040, line 2b |
| **6a.** Ordinary dividends | Form 1040, line 3b |
| **6b.** Qualified dividends | Form 1040, line 3a |
| **6c.** Dividend equivalents | See the Partner's Instructions |
| **7.** Royalties | Schedule E, line 4 |
| **8.** Net short-term capital gain (loss) | Schedule D, line 5 |
| **9a.** Net long-term capital gain (loss) | Schedule D, line 12 |
| **9b.** Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9c.** Unrecaptured section 1250 gain | See the Partner's Instructions |
| **10.** Net section 1231 gain (loss) | See the Partner's Instructions |
| **11.** Other income (loss) | |
| Code | |
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub 535 |
| E Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
| F Section 951A income | |
| G Section 965(a) inclusion | |
| H Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
| I Other income | |
| **12.** Section 179 deduction | See the Partner's Instructions |
| **13.** Other deductions | |
| A Cash contributions (60%) | |
| B Cash contributions (30%) | |
| C Noncash contributions (50%) | |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | |
| F Capital gain property (20%) | |
| G Contributions (100%) | |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions-royalty income | Schedule E, line 19 |
| J Section 59(e)(2) expenditures | See the Partner's Instructions |
| K Excess business interest expense | See the Partner's Instructions |
| L Deductions-portfolio (other) | Schedule A, line 16 |
| M Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| N Educational assistance benefits | See the Partner's Instructions |
| O Dependent care benefits | Form 2441, line 12 |
| P Preproductive period expenses | See the Partner's Instructions |
| Q Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T through V | Reserved for future use |
| W Other deductions | See the Partner's Instructions |
| X Section 965(c) deduction | See the Partner's Instructions |
| **14.** Self-employment earnings (loss) | |
| **Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | |
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| **15.** Credits | |
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B Low-income housing credit (other) from pre-2008 buildings | |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| D Low-income housing credit (other) from post-2007 buildings | |
| E Qualified rehabilitation expenditures (rental real estate) | |
| F Other rental real estate credits | |
| G Other rental credits | |
| H Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| I Biofuel producer credit | See the Partner's Instructions |

| | |
|---|---|
| | *Code*      *Report on* |
| J Work opportunity credit | |
| K Disabled access credit | |
| L Empowerment zone employment credit | |
| M Credit for increasing research activities | See the Partner's Instructions |
| N Credit for employer social security and Medicare taxes | |
| O Backup withholding | |
| P Other credits | |
| **16.** Foreign transactions | |
| A Name of country or U.S. possession | |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | |
| *Foreign gross income sourced at partnership level* | |
| D Section 951A category | |
| E Foreign branch category | |
| F Passive category | Form 1116, Part I |
| G General category | |
| H Other | |
| *Deductions allocated and apportioned at partner level* | |
| I Interest expense | Form 1116, Part I |
| J Other | Form 1116, Part I |
| *Deductions allocated and apportioned at partnership level to foreign source income* | |
| K Section 951A category | |
| L Foreign branch category | |
| M Passive category | Form 1116, Part I |
| N General category | |
| O Other | |
| *Other information* | |
| P Total foreign taxes paid | Form 1116, Part II |
| Q Total foreign taxes accrued | Form 1116, Part II |
| R Reduction in taxes available for credit | Form 1116, line 12 |
| S Foreign trading gross receipts | Form 8873 |
| T Extraterritorial income exclusion | Form 8873 |
| U Section 951A(c)(1)(A) tested income | |
| V Tested foreign income tax | See the Partner's Instructions |
| W Section 965 information | |
| X Other foreign transactions | |
| **17.** Alternative minimum tax (AMT) items | |
| A Post-1986 depreciation adjustment | |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | |
| D Oil, gas, & geothermal-gross income | |
| E Oil, gas, & geothermal-deductions | |
| F Other AMT items | |
| **18.** Tax-exempt income and nondeductible expenses | |
| A Tax-exempt interest income | Form 1040, line 2a |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |
| **19.** Distributions | |
| A Cash and marketable securities | |
| B Distribution subject to section 737 | See the Partner's Instructions |
| C Other property | |
| **20.** Other information | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | See Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest - completed long-term contracts | See Form 8697 |
| K Look-back interest - income forecast method | See Form 8866 |
| L Dispositions of property with section 179 deductions | |
| M Recapture of section 179 deduction | |
| N Interest expense for corporate partners | |
| O through Y | |
| Z Section 199A income | |
| AA Section 199A W-2 wages | See the Partner's Instructions |
| AB Section 199A unadjusted basis | |
| AC Section 199A REIT dividends | |
| AD Section 199A PTP income | |
| AE Excess taxable income | |
| AF Excess business interest income | |
| AG Gross receipts for section 59A(e) | |
| AH Other information | |

EEA

| Form **4797** | **Sales of Business Property** (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ Attach to your tax return. | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Go to *www.irs.gov/Form4797* for instructions and the latest information. | **2018** Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| KrisJenn Ranch LLC | 74-2840947 |

1 Enter the gross proceeds from sales or exchanges reported to you for 2018 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions · · · · · · · · · · · · · · · · · · · **1** | 255,000

**Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| BlackDuck Pipeline | 02-01-2017 | 04-20-2018 | 2,500,000 | | 6,140,332 | (3,640,332) |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **3** | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 · · · · · · · · · · · · · · · · · | **4** | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · · · · | **5** | |
| 6 Gain, if any, from line 32, from other than casualty or theft · · · · · · · · · · · · · · · · · · · · · | **6** | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: · · · · · · · · · · · · · · | **7** | (3,640,332) |

Partnerships and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years. See instructions · · · · · · · · · · · · · · · · | **8** | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions · · · · · · · · · · · · · · · · · · · · · · · · · | **9** | |

**Part II** | **Ordinary Gains and Losses** (see instructions)

10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot 1 Dilley TX | 02-15-2018 | 12-05-2018 | 255,000 | | 210,408 | 44,592 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 Loss, if any, from line 7 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **11** | ( ) |
| 12 Gain, if any, from line 7 or amount from line 8, if applicable · · · · · · · · · · · · · · · · · · · · · | **12** | |
| 13 Gain, if any, from line 31 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **13** | |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a · · · · · · · · · · · · · · · · · · · · · · · · | **14** | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 · · · · · · · · · · · · · · · · · · | **15** | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · · · · · | **16** | |
| 17 Combine lines 10 through 16 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **17** | 44,592 |

18 For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

a If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions · · · · · · · · · · · · · · · · · · · · · **18a** |

b Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), line 14 · · · **18b** |

**For Paperwork Reduction Act Notice, see separate instructions.** | Form **4797** (2018)

EEA

Form **6252**

Department of the Treasury
Internal Revenue Service

## Installment Sale Income

► Attach to your tax return.

► Use a separate form for each sale or other disposition of property on the installment method.

► Go to *www.irs.gov/Form6252* for the latest information.

OMB No. 1545-0228

**2018**

Attachment
Sequence No. **79**

| Name(s) shown on return | Identifying number |
|---|---|
| KrisJenn Ranch LLC | 74-2840947 |

**1** Description of property ► Saltwater Delivery System

**2a** Date acquired (mm/dd/yyyy) ► 01-15-2016 **b** Date sold (mm/dd/yyyy) ► 03-20-2017

**3** Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 · · · · · · · · · · ☐ Yes ☒ No

**4** Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No,"

complete Part III for the year of sale and the 2 years after the year of sale · · · · · · · · · · · · · ☐ Yes ☐ No

| Part I | Gross Profit and Contract Price. Complete this part for the year of sale only. | | |
|---|---|---|---|
| **5** | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated · · · · | **5** | |
| **6** | Mortgages, debts, and other liabilities the buyer assumed or took the | | |
| | property subject to (see instructions) · · · · · · · · · · · · · · · · | **6** | |
| **7** | Subtract line 6 from line 5 · · · · · · · · · · · · · · · · · · · · · | **7** | |
| **8** | Cost or other basis of property sold · · · · · · · · · · · · · · · · · | **8** | |
| **9** | Depreciation allowed or allowable · · · · · · · · · · · · · · · · | **9** | |
| **10** | Adjusted basis. Subtract line 9 from line 8 · · · · · · · · · · · · · | **10** | |
| **11** | Commissions and other expenses of sale · · · · · · · · · · · · · · | **11** | |
| **12** | Income recapture from Form 4797, Part III (see instructions) · · · · · · · · | **12** | |
| **13** | Add lines 10, 11, and 12 · · · · · · · · · · · · · · · · · · · · · · · · · | **13** | |
| **14** | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) · · · · · · | **14** | |
| **15** | If the property described on line 1 above was your main home, enter the amount of your excluded | | |
| | gain (see instructions). Otherwise, enter -0- · · · · · · · · · · · · · · · · · · · · · · · · · · · | **15** | |
| **16** | Gross profit. Subtract line 15 from line 14 · · · · · · · · · · · · · · · · · · · · · · · · · · · | **16** | |
| **17** | Subtract line 13 from line 6. If zero or less, enter -0- · · · · · · · · · · · · · · · · · · · · · · | **17** | |
| **18** | **Contract price.** Add line 7 and line 17 · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **18** | |

| Part II | Installment Sale Income. Complete this part for the year of sale **and** any year you receive a payment or have | | |
|---|---|---|---|
| | certain debts you must treat as a payment on installment obligations. | | |
| **19** | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years | | |
| | after the year of sale, see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · | **19** | 0.76000 |
| **20** | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- · · · · · · · · · · · · · · | **20** | 0 |
| **21** | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated · · · · | **21** | 78,728 |
| **22** | Add lines 20 and 21 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **22** | 78,728 |
| **23** | Payments received in prior years (see instructions). **Don't** include | | |
| | interest, whether stated or unstated · · · · · · · · · · | **23** | 126,418 | |
| **24** | **Installment sale income.** Multiply line 22 by line 19 · · · · · · · · · · · · · · · · · · · · · · | **24** | 59,833 |
| **25** | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) · · · · · · · · · | **25** | 0 |
| **26** | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) · · · · · · · · | **26** | 59,833 |

| Part III | Related Party Installment Sale Income. Don't complete if you received the final payment this tax year. | | |
|---|---|---|---|
| **27** | Name, address, and taxpayer identifying number of related party | | |
| **28** | Did the related party resell or dispose of the property ("second disposition") during this tax year? · · · · · · · · · · · | | ☐ Yes ☐ No |
| **29** | **If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies.** | | |
| **a** | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions | | |
| | of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) · · · · · · · ► | | |
| **b** | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | | |
| **c** | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | | |
| **d** | ☐ The second disposition occurred after the death of the original seller or buyer. | | |
| **e** | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the | | |
| | dispositions. If this box is checked, attach an explanation (see instructions). | | |
| **30** | Selling price of property sold by related party (see instructions) · · · · · · · · · · · · · · · · · · · · | **30** | |
| **31** | Enter contract price from line 18 for year of first sale · · · · · · · · · · · · · · · · · · · · · · · | **31** | |
| **32** | Enter the **smaller** of line 30 or line 31 · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **32** | |
| **33** | Total payments received by the end of your 2018 tax year (see instructions) · · · · · · · · · · · · · · | **33** | |
| **34** | Subtract line 33 from line 32. If zero or less, enter -0- · · · · · · · · · · · · · · · · · · · · · · · | **34** | |
| **35** | Multiply line 34 by the gross profit percentage on line 19 for year of first sale · · · · · · · · · · · · · · | **35** | |
| **36** | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) · · · · · · · · · | **36** | |
| **37** | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) · · · · · · · · · | **37** | |

**For Paperwork Reduction Act Notice, see page 4.**

EEA

Form **6252** (2018)

| Form **8879-PE** | **IRS e-file Signature Authorization for Form 1065** | OMB No. 1545-0123 |
|---|---|---|
| | ▶ Return completed Form 8879-PE to your ERO. (Don't send to the IRS.) | |
| | ▶ Go to *www.irs.gov/Form8879PE* for the latest information. | **2018** |
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2018, or tax year beginning _____ , 2018, and ending _____ , 20 _____ | |

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| KrisJenn Ranch LLC | | | 74-2840947 |

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c)  · · · · · · · · · · · · · · · · · · · | 1 | |
| 2 | Gross profit (Form 1065, line 3)  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 2 | |
| 3 | Ordinary business income (loss) (Form 1065, line 22)  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 3 | (885,478) |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)  · · · · · · · · · · · · · · · · · · · · · | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c)  · · · · · · · · · · · · · · · · · · · · · · · · | 5 | |

| **Part II** | **Declaration and Signature Authorization of Partner or Member** |
|---|---|
| | (Be sure to get a copy of the partnership's return) |

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2018 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

☒ I authorize <u>Jerry G Miers CPA</u> to enter my PIN <u>40947</u> as my signature
　　　　　　ERO firm name　　　　　　　　　　　　　　　　　　Don't enter all zeros

on the partnership's 2018 electronically filed return of partnership income.

☐ As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2018 electronically filed
　　return of partnership income.

Partner or member's signature ▶ _____

Title ▶ <u>Managing Member</u>　　　　　　　　　　　　　　　　Date ▶ <u>09-09-2019</u>

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.　　<u>747766 44322</u>
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____　Date ▶ <u>09-10-2019</u>

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**　　　　　　　　　　　　Form **8879-PE** (2018)
EEA

| | **Federal Supporting Statements** | **2018** PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| KrisJenn Ranch LLC | | 74-2840947 |

### Allocations

Statement #SA

| Line | Description | Total | Allocated | Unallocated |
|---|---|---|---|---|
| k19a | Dist of cash & marketable | $78,159 | $78,159 | $0 |
| k1k1 | Nonrecourse | $3,400,000 | $3,400,000 | $0 |

PG01

### Form 1065 - Line 20 - Other Deductions

Statement #4

| Description | Amount |
|---|---|
| Legal and professional | 23,539 |
| **Total** | 23,539 |

PG01

### Form 1065 - Schedule L - Line 8

Statement #28

**Other Investments**

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Black Duck - Pipelin | 5,230,000 | |
| **Total** | **5,230,000** | |

PG01

### Form 1065 - Schedule L - Line 20

Statement #32

**Other Liabilities**

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Deferred Gain Instal | 283,923 | 224,090 |
| **Total** | **283,923** | **224,090** |

STATMENT.LD

| | Taxes and Licenses Attachment | 2018 |
|---|---|---|
| | Note: This information does not transmit to the IRS with e-filed returns. Including with a paper filed return is optional. | |

| PARTNERSHIP NAME | EIN |
|---|---|
| KrisJenn Ranch LLC | 74-2840947 |

| Taxes and Licenses | Form 1065 | Page 1, Line 14 |
|---|---|---|

| | | | |
|---|---|---|---|
| 1 | State income taxes | 1 | |
| 2 | State franchise taxes | 2 | 50 |
| 3 | City income taxes | 3 | |
| 4 | City franchise taxes | 4 | |
| 5 | Local property taxes | 5 | 16,813 |
| 6 | Intangible property taxes | 6 | |
| 7 | Payroll taxes | 7 | |
| 8 | Less: credit from Form 8846 | 8 | |
| 9 | Foreign taxes paid | 9 | |
| 10 | Occupancy taxes | 10 | |
| 11 | Licenses | 11 | |
| 12 | Other miscellaneous taxes and licenses | 12 | |
| 13 | Total to Form 1065, Page 1, Line 14 | 13 | 16,863 |

ATT_PTL.LD

## Schedule M-2/Partners' Capital Reconciliation Worksheet

**Form 1065**                          (Keep for your records)                          **2018**

Name(s) as shown on return | Tax ID Number
KrisJenn Ranch LLC | 74-2840947

### Analysis of Current-Year Partners' Capital

| | | |
|---|---|---:|
| 1 | Beginning partners' capital per balance sheet (Schedule L, column b, line 21) . . . . . . . . . . . . . . . . . . . 1 | 1,612,144 |
| 2 | Book income (loss) (Schedule M-1, line 1, or Schedule M-3, page 1, line 11) . . . . . . . . . . . . . . . . 2 | (4,443,923) |
| 3 | Capital contributions during the year (Schedule K-1, Item L) . . . . . . . . . . . . . . . . . . . 3 | |
| 4 | Other increases (Schedule M-2, line 4) . . . . . . . . . . . . . . . . . . . 4 | |
| 5 | Distributions (Schedule K, lines 19A and 19B) . . . . . . . . . . . . . . . . . . . 5 | (78,159) |
| 6 | Withdrawals and other decreases (Schedule M-2, line 7) . . . . . . . . . . . . . . . . . . . 6 | |
| 7 | Subtotal (combines lines 1 through 6) . . . . . . . . . . . . . . . . . . . 7 | (2,909,938) |
| 8 | Ending partners' capital per balance sheet (Schedule L, column d, line 21) . . . . . . . . . . . . . . . 8 | (2,909,938) |
| **9** | **Difference (line 7 minus line 8) (should be zero)** . . . . . . . . . . . . . . . . . . . 9 | |

### Current-Year Change to Partners' Capital Compared to Current-Year Change to Schedule K, Item L (All Partners)

| | | |
|---|---|---:|
| 1 | Ending partners' capital (Schedule L, column d, line 21) . . . . . . . . . . . . . . . . . . . 1 | (2,909,938) |
| 2 | Beginning partners' capital (Schedule L, column b, line 21) . . . . . . . . . . . . . . . . . . . 2 | 1,612,144 |
| 3 | Change in capital (line 1 minus line 2) . . . . . . . . . . . . . . . . . . . 3 | (4,522,082) |
| 4 | Ending partners' capital (Schedules K-1, item L) . . . . . . . . . . . . . . . . . . . 4 | (2,909,938) |
| 5 | Beginning partners' capital (Schedules K-1, item L) . . . . . . . . . . . . . . . . . . . 5 | 1,612,144 |
| 6 | Difference (line 4 minus line 5) . . . . . . . . . . . . . . . . . . . 6 | (4,522,082) |

**Current-Year Timing Adjustments from Schedule M-1 Screen (K-1 accounting method other than GAAP)**
Subtractions from net income per books (Schedule M-1, lines 5 and 6 - not included on Schedule M-2, line 3)

| | | |
|---|---|---|
| 7 | Other income recorded on books not included on Schedule K . . . . . . . . . . . . . 7 | |
| 8 | Depreciation on Schedule K not included on books . . . . . . . . . . . . . . . . . . . 8 | |
| 9 | Other Schedule K items not included on books . . . . . . . . . . . . . . . . . . . 9 | |
| 10 | Total subtractions (lines 7 through 9) . . . . . . . . . . . . . . . . . . . 10 | |

Additions to net income per books (Schedule M-1, lines 2 and 3 - not included on Schedule M-2, line 3)

| | | |
|---|---|---|
| 11 | Income included on Schedule K not recorded on books . . . . . . . . . . . . . . . 11 | |
| 12 | Depreciation on books not included on Schedule K . . . . . . . . . . . . . . 12 | |
| 13 | Other items on books not included on Schedule K . . . . . . . . . . . . . . 13 | |
| 14 | Total additions (lines 12 through 13) . . . . . . . . . . . . . . . . . . . 14 | |
| 15 | Schedule M-1 timing adjustments not included on Schedule M-2, lines 3, 4, and 7 (combine lines 10 and 14) . . . 15 | |

**Current-Year Timing Adjustments from Schedule M-3 Screens (K-1 accounting method other than GAAP)**
Permanent or temporary book-to-tax difference amounts entered on the M32, M33, 8916A, and SCH3 screens appear
on line 16 and line 17 as opposite of the actual entries. For example, an entry of -100 would appear as 100.

| | | |
|---|---|---:|
| 16 | Permanent differences . . . . . . . . . . . . . . . . . . . 16 | |
| 17 | Temporary differences . . . . . . . . . . . . . . . . . . . 17 | |
| 18 | Schedule M-3 timing adjustments not included on Schedule M-2 (combine lines 16 and 17) . . . . . . . . . . 18 | |
| 19 | Capital amount after M-1 timing adjustments (add lines 6 & 15) . . . . . . . . . . . . . . . . . . . 19 | (4,522,082) |
| 20 | Capital amount after M-3 timing adjustments (add lines 6 & 18) . . . . . . . . . . . . . . . . . . . 20 | |
| **21** | **Net reconciliation difference (line 3 minus Line 19 or 20)** . . . . . . . . . . . . . . . . . . . 21 | |

WK_M2.LD

## Capital Account Reconciliation

(Keep for your records)

**2018** Page 1

Name(s) as shown on return

KrisJenn Ranch LLC

Tax ID Number

74-2840947

| Partner Name | Beginning Capital Account | Capital Contributed During Year | Partner's Share of Lines 3, 4 and 7 Form 1065, Sch M-2 | Withdrawals and Distributions | Ending Capital Account |
|---|---|---|---|---|---|
| Larry M Wright<br>Gwynne A Wright<br>Jennifer J Wright<br>Kristal D Cohle | 1,612,144 | | (4,443,923) | 78,159 | (2,909,938) |
| TOTALS | 1,612,144 | | (4,443,923) | 78,159 | (2,909,938) |

WK_PCAR.LD

Exhibit 8 - 33 of 40

20-50805-rbk  Doc#32-8  Filed 05/19/20  Entered 05/19/20 19:48:13  Exhibit 8 Pg 33 of 40

| QBI | Qualified Business Income Deduction |  | 2018 |
|-----|----------------------------------------|--|------|
|     | Information Reported in Accordance with Section 199A |  |      |
|     | (Keep for your records) |  |      |

Corporate/Partnership Name | EIN
KrisJenn Ranch LLC | 74-2840947

| Name of Trade or Business | Taxpayer Identification Number | Qualified Business Income/(loss) | Section 1231 Gain (Loss) | Section 179 | W-2 Wages | Unadjusted Basis Immediately After Acquisition | Qualified REIT Dividends | Qualified PTP Income/(Loss) | SSTB * |
|---|---|---|---|---|---|---|---|---|---|
| 1065: KrisJenn Ranch LLC | 74-2840947 | (885,478) | (3,640,332) | – | – | – | – | – | No |

## Worksheet for Figuring Net Earnings (Loss)
### From Self-Employment
(Keep for your records)

**2018**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| KrisJenn Ranch LLC | 74-2840947 |

| | | | | |
|---|---|---|---|---|
| **1a** Ordinary business income (loss) (Schedule K, line 1) · · · · · · · · · · · · · · | **1a** | (885,478) | | |
| **b** Net income (loss) from certain rental real estate activities (see instructions) · · · | **1b** | | | |
| **c** Other net rental income (loss) (Schedule K, line 3c) · · · · · · · · · · · · · · | **1c** | | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **1d** | | | |
| **e** Combine lines 1a through 1d · · · · · · · · · · · · · · · · · · · · · · · · · | **1e** | (885,478) | | |
| **2** Net gain from Form 4797, Part II, line 17, included on line 1a above · · · · · · · | **2** | 44,592 | | |
| **3a** Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **3a** | (930,070) | | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs · · · · · · · · · · · · · · · · · · · · · · · | **3b** | | | |
| **c** Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share on line 14 of Schedule K-1, using code A · · · · · · · · · · · · · · · | | | **3c** | (930,070) |
| **4a** Guaranteed payments to partners (Schedule K, line 4) derived from a trade or business as defined in section 1402(c) (see instructions) · · · · · · · · · · · · | **4a** | | | |
| **b** Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs · · · · · · · · · | **4b** | | | |
| **c** Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share in box 14 of Schedule K-1, using code A · · · · · · · · · · · · · · · · · · · · · · · · · | | | **4c** | |
| **5** Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a · · | | | **5** | (930,070) |

WK_SE.LD

| 1065 | | K-1 Listing | | | | | | 2018 |

Partnership
KrisJenn Ranch LLC

EIN
74-2840947

| PARTNER | | | | | | | Ordinary Income (Line 1) | Rental Income (Line 2+3) | Guaranteed Payments (Line 4) |
| Name | EIN/SSN | Res State | Type | % Profit | % Loss | % Capital | | | |
|---|---|---|---|---|---|---|---|---|---|
| Larry M Wright | | TX | IND | 100.0000000 | 100.0000000 | 030.0000000 | (885,478) | | |
| Gwynne A Wright | | TX | IND | 000.0000000 | 000.0000000 | 030.0000000 | | | |
| Jennifer J Wright | | TX | IND | 000.0000000 | 000.0000000 | 020.0000000 | | | |
| Kristal D Cohle | | TX | IND | 000.0000000 | 000.0000000 | 020.0000000 | | | |
| Totals | | | | 100.0000000 | 100.0000000 | 100.0000000 | (885,478) | | |

Figures may be slightly off due to rounding if percentages have more than two decimal places.

Exhibit 8 - 36 of 40

**Form 1065**

**K-K1 Comparison Worksheet**

(Keep for your records)

**2018**

PARTNERSHIP NAME
KrisJenn Ranch LLC

EIN
74-2840947

| Description | ***-**- Larry M Wright | ***-**- Gwynne A Wrigh | ***-**- Jennifer J Wri | ***-**- Kristal D Cohl | | | Total |
|---|---|---|---|---|---|---|---|
| k Ordinary business income (loss) | (885,478) | | | | | | (885,478) |
| k Interest income. . . . . . . . | 22,054 | | | | | | 22,054 |
| k9a Net long-term capital gain (l | 59,833 | | | | | | 59,833 |
| k Net section 1231 gain (loss). . | (3,640,332) | | | | | | (3,640,332) |
| k14a Net Earnings From Self-Emplo | (930,070) | | | | | | (930,070) |
| k19a Dist of cash & marketable se | 78,159 | | | | | | 78,159 |

WK_PCOMP~.LD

TX2019
Ver. 10.0

05-163
(Rev.9-17/9)

# Texas Franchise Tax No Tax Due Report

■ **Tcode** 13255 Annual

*The law requires No Tax Due Reports originally due on or after Jan. 1, 2016 to be filed electronically. Filing this paper report means you are requesting, and we are granting, a waiver from the electronic reporting requirement for this report year ONLY.*

| ■ Taxpayer number | ■ Report year | Due date |
|---|---|---|
| 30119798541 | 2019 | 05/15/2019 |

| Taxpayer name | Secretary of State file number |
|---|---|
| KrisJenn Ranch LLC | or Comptroller file number |

Mailing address
410 Spyglass

| City | State | Country | ZIP code plus 4 | |
|---|---|---|---|---|
| McQueeney | TX | USA | 78123-3418 | Check box if the address has changed ■ ☐ |

Check box if this is a combined report ■ ☐

■ **NAICS code**
112900

Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions. *(Note: Upper tiered partnerships do not qualify to use this form)* ■ ☐

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution? ☒ Yes ☐ No

**If any of the statements below are true, you qualify to file this No Tax Due Report** (Check all boxes that apply):

1. **This entity is a passive entity as defined in Texas Tax Code Sec. 171.0003.** *(See instructions)*
(Passive income does NOT include rent)
1. ■ ☐

2. **This entity's annualized total revenue is below the no tax due threshold.**
2. ■ ☒

3. **This entity has zero Texas Gross Receipts.**
3. ■ ☒

4. **This entity is a Real Estate Investment Trust (REIT) that meets the qualifications specified in Texas Tax Code Sec. 171.0002(c)(4).**
4. ■ ☐

5. **This entity is a new veteran-owned business as defined in Texas Tax Code Sec. 171.0005.** *(See instructions)*
(Must have formed after Jan. 1, 2016 and must be pre-qualified.)
5. ■ ☐

| 6a. Accounting year begin date | 6a. ■ | m m d d y y: 0 1 0 1 1 8 | 6b. Accounting year end date | 6b. ■ | m m d d y y: 1 2 3 1 1 8 |
|---|---|---|---|---|---|

7. **TOTAL REVENUE** *(Whole dollars only)*  7. ■ _____ 0 **.0 0**

| Print or type name | Area code and phone number |
|---|---|
| Larry M Wright | (210) 288-2806 |

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief.

**sign here** ▶  COPY

Date 09/09/2019

**Mail original to:**
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**

| VE/DE | ☐ |
|---|---|
| PM Date | | | | | | |

1024

TX2019  05-102
Ver. 10.0  (Rev.9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP), Professional Associations (PA) and Financial Institutions*

■ **Tcode** 13196

■ Taxpayer number
30119798541

■ Report year
2019

*You have certain rights under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.*

Taxpayer name
KrisJenn Ranch LLC

■ ☐ Check box if the mailing address has changed.

Mailing address
410 Spyglass

Secretary of State (SOS) file number or Comptroller file number

City
McQueeney

State
TX

ZIP code plus 4
78123-3418

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office
410 Spyglass McQueeney TX 78123-3418

Principal place of business
410 Spyglass McQueeney TX 78123-3418

*You must report officer, director, member, general partner and manager information as of the date you complete this report.*

## Please sign below! This report must be signed to satisfy franchise tax requirements.

3011979854119

**SECTION A**  Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | Term expiration | m m d d y y |
|------|-------|----------|-----------------|-------------|
| Larry M Wright | Mg Member | ☐ YES | | |
| Mailing address 410 Spyglass | City Mc Queeney | | State TX | ZIP Code 78123 |
| Gwynne A Wright | Member | ☐ YES | | |
| Mailing address 410 Spyglass | City Mc Queeney | | State TX | ZIP Code 78123 |
| Jennifer J Wright | | ☐ YES | | |
| Mailing address 410 Spyglass | City Mc Queeney | | State TX | ZIP Code 78123 |

**SECTION B**  Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| | | | |

**SECTION C**  Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |

Registered agent and registered office currently on file *(see instructions if you need to make changes)*

Agent: Larry Wright

*You must make a filing with the Secretary of State to change registered agent, registered officer or general partner information.*

Office: 410 Spyglass

City Mc Queeney

State TX

ZIP Code 78123

The information on this form is required by Section 171.203 of the Tax Code for each corporation LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

**sign here** ▶

Title Managing Mem

Date 09/09/2019

Area code and phone number (210) 288-2806

**Texas Comptroller Official Use Only**

VE/DE ☐

PIR IND ☐





1024

TX2019   05-102
Ver. 10.0   (Rev.9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),*
*Professional Associations (PA) and Financial Institutions*

■ **Tcode** 13196

■ Taxpayer number

30119798541

■ Report year

2019

*You have certain **rights** under Chapter 552 and 559,*
*Government Code, to review, request and correct information*
*we have on file about you. Contact us at 1-800-252-1381.*

Taxpayer name
KrisJenn Ranch LLC

■ ☐ Check box if the mailing address has changed.

Mailing address
410 Spyglass

Secretary of State (SOS) file number or
Comptroller file number

City
McQueeney

State
TX

ZIP code plus 4
78123-3418

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office
410 Spyglass McQueeney TX 78123-3418

Principal place of business
410 Spyglass McQueeney TX 78123-3418

*You must report officer, director, member, general partner and manager information as of the date you complete this report.*

**<u>Please sign below!</u>**  **This report must be signed to satisfy franchise tax requirements.**

3011979854119

## SECTION A   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | | Term expiration | m m d d y y |
|------|-------|----------|--|-----------------|-------------|
| Kristal D Cohle | Member | ☐ YES | | | |
| Mailing address | City | | State | | ZIP Code |
| 410 Spyglass | Mc Queeney | | TX | | 78123 |
| Name | Title | Director ☐ YES | | Term expiration | m m d d y y |
| Mailing address | City | | State | | ZIP Code |
| Name | Title | Director ☐ YES | | Term expiration | m m d d y y |
| Mailing address | City | | State | | ZIP Code |

## SECTION B   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |

## SECTION C   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|

| Registered agent and registered office currently on file *(see instructions if you need to make changes)* | | You must make a filing with the Secretary of State to change registered agent, registered officer or general partner information. | |
| Agent: | | | |
| Office: | City | State | ZIP Code |

The information on this form is required by Section 171.203 of the Tax Code for each corporation LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | Title Managing Mem | Date 09/09/2019 | Area code and phone number (210) 288-2806 |
|---|---|---|---|

| **Texas Comptroller Official Use Only** | | | |

VE/DE ☐    PIR IND ☐





1024

| **TXEF_ACK** | **Acknowledgement and General Information for Taxpayers Who File Returns Electronically** | **2018** |
|---|---|---|

Name(s) as shown on return
KrisJenn Ranch LLC

Identification Number
\*\*-\*\*\*0947

Address

410 Spyglass
McQueeney, TX 78123-3418

**Thank you for participating in IRS e-file.**

1. [X]   Your 2018 state income tax return for ___TX05163___ was filed electronically.
The electronic filing services were provided by ___Jerry G Miers CPA___ .

2. [X]   Your return was accepted on ___09-10-2019___ using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you.
The submission ID assigned to this return is ___74776620182530069868___ .

   **PLEASE DO NOT SEND A PAPER COPY OF THE TAX RETURN TO THE STATE. IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.**

TXEF_ACK.LD