## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **KRISJENN RANCH, LLC, et al** | § | Case No. 20-50805 |
| | § | |
| Debtor | § | (Jointly Administered) |

**FIRST INTERIM APPLICATION FOR PAYMENT OF ATTORNEY'S FEES BY THE SMEBERG LAW FIRM, PLLC, ATTORNEY FOR KRISJENN RANCH, LLC, KRISJENN RANCH LLC, SERIES UVALDE RANCH, AND KRISJENN RANCH, LLC, SERIES PIPELINE ROW, DEBTORS-IN-POSSESSION, FOR PROFESSIONAL SERVICES RENDERED FROM <u>APRIL 27, 2020 THROUGH OCTOBER 31, 2021</u>**

*****************************************************************************

**THIS APPLICATION REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS. IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD. RESPONSES OR OBJECTIONS MUST BE IN WRITING AND FILED WITH THE COURT IN ORDER TO SEEK A HEARING ON THIS APPLICATION.**

*****************************************************************************

1.      The Smeberg Law Firm, PLLC has applied for professional compensation in the amount of $90,643.00 in fees and $1,778.59 in administrative expenses for a total amount requested of $92,421.59.

2.      The time period covered is April 27, 2020, through October 31, 2021.

3.      The movant is the attorney for KrisJenn Ranch, LLC, KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch, LLC, Series Pipeline Row (collectively, the "Debtors"), the Debtors and Debtors-in-Possession.

4.      This is the first interim application.

5.      The movant has not previously received fees and expenses post-petition.

6.     The movant received an original retainer of $24,000.00, which was applied as follows:

    a.     $1,717.00 of the retainer was applied toward the case filing fee and $18,283 was applied to prepetition fees leaving a balance of $4,000.00 held in trust.

7.     After the original retainer, Ronald Smeberg has received $54,096.80 for work that he had completed or attorneys working for him had completed.  The remaining amount due to the Smeberg Law Firm for work under this application is $38,324.79.

8.     The hourly rates charged for attorneys are $325.00/hour for senior attorneys, $250/hour for junior attorneys, and $120/hour for paralegals and law clerks.

Dated: November 10, 2021

Respectfully Submitted,

THE SMEBERG LAW FIRM, PLLC.

By:___ */s/ Ronald J. Smeberg*_____
RONALD J. SMEBERG
State Bar No. 24033967
4 Imperial Oaks
San Antonio, Texas 78248
(210) 695-6684, Telephone
(210) 598-7357, Facsimile
ron@smeberg.com
ATTORNEY FOR DEBTORS

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the First Interim Application for Payment of Attorney's Fees by The Smeberg Law Firm, PLLC, Attorney for KrisJenn Ranch, LLC, KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch, LLC, Series Pipeline Row, Debtors-in-Possession, was served by electronic mail through the Court's ECF system to all parties who have registered an appearance in this case and forwarded to all parties listed on the attached Service List, by first class mail, postage prepaid, on November 10, 2021.

        */s/ Ronald J. Smeberg*
        RONALD J. SMEBERG

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| KRISJENN RANCH, LLC, et al | § | Case No. 20-50805 |
| | § | |
| Debtor | § | (Jointly Administered) |

**FIRST INTERIM APPLICATION FOR PAYMENT OF ATTORNEY'S FEES BY
THE SMEBERG LAW FIRM, PLLC, ATTORNEY FOR KRISJENN RANCH, LLC,
KRISJENN RANCH LLC, SERIES UVALDE RANCH, AND KRISJENN RANCH,
LLC, SERIES PIPELINE ROW, DEBTORS-IN-POSSESSION, FOR
PROFESSIONAL SERVICES RENDERED FROM
APRIL 27, 2020 THROUGH OCTOBER 31, 2021**

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

Now comes Ronald J. Smeberg of The Smeberg Law Firm, PLLC ("Applicant"), attorney for KrisJenn Ranch, LLC, KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch, LLC, Series Pipeline Row (collectively, the "Debtors"), the Debtors and Debtors-in-Possession, pursuant to 11 U.S.C. §§ 503(b)(2), and 507(a)(1) as a priority administrative expense and states:

## I.     INTRODUCTION

Applicant seeks from the bankruptcy estate, payable as an administrative expense, professional fees of $90,643.00 and $1,778.59 in administrative expenses for a total amount requested of $92,421.59 for the time-period April 27, 2020, through October 31, 2021 ("Compensation Period").

## II.     BANKRUPTCY RULE 2016 REQUIREMENTS

1.     Muller Smeberg, PLLC was appointed on April 27, 2020.

2.     On November 18, 2020, Applicant submitted Notice of Change of Firm Name [Doc. No. 92] from Muller Smeberg, PLLC to The Smeberg Law Firm, PLLC.

3.     On April 27, 2020, Debtors filed the Motion for Order Establishing Procedures for

-1-

Interim Compensation and Reimbursement of Professionals [Doc. No. 6] (the "Interim Fee Procedure Motion"), wherein the Debtors sought to establish a procedure for estate professionals to receive a monthly payment of 80% of fees and 100% of expenses. All professional services for which an allowance is requested were performed by Applicant for and on behalf of Debtors and not on behalf of any other person. This application seeks approval of fees of Applicant.

4.      On May 21, 2020, the Court entered the Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals [Doc. No. 35] (the "Fee Procedure Order"), wherein the Court approved the payment of monthly fee procedures. Ronald Smeberg or the Smeberg Law Firm has received a total of $54,096.80 for fees related to the Application with $38,324.79 still remaining outstanding.

5.      Applicant has not received any payment in addition to the pre-petition amounts shown above.

### III.    JOHNSON FACTORS ANALYSIS

Applicant requests compensation based on the factors set forth in 11 U.S.C. §§ 330(a)(3) and *Johnson v. Georgia Highway Express, Inc*. 488 F.2d 714, 717-19 (5th Cir. 1974). These factors include the following:

**1. Time and Labor Required.** A description of the time and labor sorted by category of activity of Applicant appears in Exhibit A.

**2. The Skill Required to Perform the Legal Services Provided.** It is necessary that the Debtors' attorney be well versed with the Debtors' situation to efficiently represent them. Attorney Ronald Smeberg has successfully prosecuted numerous small business chapter 11 bankruptcies and has the necessary skills to provide the services needed in this case.

**3. The Preclusion of Other Employment by the Attorney Due to Acceptance of the**

**Case.** Applicant has not turned down any specific cases as a result of undertaking this representation.

4. **The Customary Fee.** The compensation sought herein is comparable to the fees charged by other attorneys of comparable experience.

5. **Whether the Fee is Fixed or Contingent.** The fee is fixed at $325.00 per hour for senior attorneys, $250.00 per hour for junior attorneys, and $120.00 per hour for paralegals and law clerks. This case was not taken on a contingent basis.

6. **Time Limitations by the Client or Other Circumstances.** Not applicable.

7. **The Experience, Reputation and Ability of the Attorneys.** Applicant's primary attorney working on this case has been Ronald J. Smeberg. Debtors have selected Ronald J. Smeberg because of his experience and knowledge in the field of Debtors' rights under the United States Bankruptcy Code and his representation of the Debtors prior to the filing of his Chapter 11 petition. During the Course of preparing for Debtors' Chapter 11 case, Mr. Smeberg has prepared the initial pleadings on behalf of the Debtors, has gained experience as to the Debtors' property, and has become familiar with many of the pertinent legal issues which may arise in the context of the Debtors' Chapter 11 case.

8. **The "Undesirability" of the Case.** The case is not undesirable.

9. **Nature and Length of the Professional Relationship with the Client.** Muller Smeberg, PLLC was retained by Debtors for representation on March 11, 2020. Notice of Change of Firm Name was filed with the Court on November 18, 2020 [Doc. No. 92].

10. **Results Obtained**. The Smeberg Law Firm, PLLC has participated in assisting the Debtors with administration of the estate including preparing schedules, preparing and prosecuting first day motions, reviewing Monthly Operating Reports, assisting Debtor with

-3-

analyzing and correcting financials, negotiating with creditors, negotiating with the United States Trustee, prosecuting motions to employ professionals, representing Debtor at various hearings, and drafting Debtor's plan of reorganization.

**11. Awards in Similar Case.** Applicant believes that the amount requested is similar or less than what other attorneys of similar experience would charge in similar cases.

**12. Travel Time.** Billing for travel time is minimal compared to services rendered.

**13. Other Factors.** There are no other factors of particular importance to the fee request.

### IV. **PRAYER**

Wherefore, pursuant to 11 U.S.C. **§§** 303(a)(1) and 331, the Applicant respectfully requests the approval of the first interim fee application of The Smeberg Law Firm, PLLC for payment of professional fees of $90,643.00 and payment of administrative fees of $1,778.59 for a total administrative expense claim under 11 U.S.C. §§ 503(a) of $92,421.59 and for all other relief to which the Applicant shows itself justly entitled.

Dated: November 10, 2021

Respectfully Submitted,

THE SMEBERG LAW FIRM, PLLC.

By: ___*/s/ Ronald J. Smeberg*_____
RONALD J. SMEBERG
State Bar No. 24033967
4 Imperial Oaks
San Antonio, Texas 78248
(210) 695-6684, Telephone
(210) 598-7357, Facsimile
ron@smeberg.com
ATTORNEY FOR DEBTORS

-4-

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the First Interim Application for Payment of Attorney's Fees by The Smeberg Law Firm, PLLC, Attorney for KrisJenn Ranch, LLC, KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch, LLC, Series Pipeline Row, Debtors-in-Possession, was served by electronic mail through the Court's ECF system to all parties who have registered an appearance in this case and forwarded to all parties listed on the attached Service List, by first class mail, postage prepaid, on November 10, 2021.

      */s/ Ronald J. Smeberg*
      RONALD J. SMEBERG

# EXHIBIT A

Chapter 11 Bankruptcy

GENERAL, MISCELLANEOUS LEGAL SERVICES
**FOR PROFESSIONAL SERVICES RENDERED**

| DATE | USER | DESCRIPTION | TIME | RATE | AMOUNT OWED |
|---|---|---|---|---|---|
| 4/27/2020 | Craig O'Neil | Letter to Opposing counsel regarding proper filing. | 1 | $250.00 | $250.00 |
| 4/27/2020 | Craig O'Neil | Review version 2 and version 3 of letter to opposing counsel regarding proper filing. | 0.3 | $250.00 | $75.00 |
| 4/27/2020 | Craig O'Neil | Review emails from opposing counsel. | 0.3 | $250.00 | $75.00 |
| 4/27/2020 | Craig O'Neil | Review legal bills for Black Duck from Boerner, Douglas, & Franklin, and George Pigg. | 0.4 | $250.00 | $100.00 |
| 4/27/2020 | Denielle Anguiano | Final revisions to first day motions; confer with R. Smeberg; prepare envelopes for mail out; calendar of all hearings. | 1.2 | $120.00 | $144.00 |
| 4/27/2020 | Denielle Anguiano | Prepare Notice of Bankruptcy Filings for Panola & Shelby County cases; file. | 0.5 | $120.00 | $60.00 |
| 4/27/2020 | Denielle Anguiano | Conduct search in South Carolina SOS for registered agent in DMA properties; send to C. O'Neil. | 0.2 | $120.00 | $24.00 |
| 4/27/2020 | Denielle Anguiano | Email all parties of interest file stamped pleadings; Mail out of first day motions; take to post office. | 1.7 | $120.00 | $204.00 |
| 4/27/2020 | Denielle Anguiano | Draft notice of hearings; confer with R. Smeberg; file and add to bulk mail out. | 0.8 | $120.00 | $96.00 |
| 4/27/2020 | Denielle Anguiano | Finalize of categorizing client documents. | 1.5 | $120.00 | $180.00 |
| 4/27/2020 | Paige Burough | Confer w R. Smeberg; Prepare notices of bankruptcy filing for state court in Longbranch and Bigfoot cases. | 1.1 | $120.00 | $132.00 |
| 4/27/2020 | Ronald Smeberg | Finalize cash collateral, motion to employ, motion regarding payment of professionals, motion to incur debt, both motions to expedite and all orders; file motions with the Court. | 2.2 | $325.00 | $715.00 |
| 4/27/2020 | Ronald Smeberg | Conference with law clerk regarding notice of bankruptcy filings; review notices and give staff directions regarding changes. | 0.3 | $325.00 | $97.50 |
| 4/28/2020 | Denielle Anguiano | Prepare 2004 letters for Certified Mailing; minor revisions to cover letter and take to post office. | 0.8 | $120.00 | $96.00 |
| 4/28/2020 | Denielle Anguiano | Confer with R. Smeberg regarding new filing; open case and copy case information. | 0.5 | $120.00 | $60.00 |
| 4/28/2020 | Ronald Smeberg | Review hundreds of emails for privilege and disclosure. | 2.4 | $325.00 | $780.00 |
| 4/28/2020 | Ronald Smeberg | Research series LLC filing issues. | 1.2 | $325.00 | $390.00 |
| 4/28/2020 | Ronald Smeberg | Research substantive consolidation and series in bankruptcy. | 0.7 | $325.00 | $227.50 |
| 4/28/2020 | Ronald Smeberg | Numerous conferences with Larry Wright; conferences with David Strolle; conferences with John Muller; conference with Tim Cleveland and Andy Seger; | 3.5 | $325.00 | $1,137.50 |

| | | conference with Laura Worsham; conference with Michael Black. | | | |
|---|---|---|---|---|---|
| 4/28/2020 | Ronald Smeberg | Email Tim Cleveland; email exchange with UST; email John Muller. | 0.4 | $325.00 | $130.00 |
| 4/28/2020 | Ronald Smeberg | Conference with Michael Black. | 0.3 | $325.00 | $97.50 |
| 4/29/2020 | Craig O'Neil | Case law research on the doctrine of substantive consolidation. | 2 | $250.00 | $500.00 |
| 4/29/2020 | Craig O'Neil | Discuss substantive consolidation law with R. Smeberg. | 0.3 | $250.00 | $75.00 |
| 4/29/2020 | Craig O'Neil | Assign D. Anguiano task to pull documents from Pacer regarding substantive consolidation. | 0.1 | $250.00 | $25.00 |
| 4/29/2020 | Denielle Anguiano | Scan and save client documents; file declaration of electronic filing and amend certificate of service with recent notice parties. | 0.5 | $120.00 | $60.00 |
| 4/29/2020 | Denielle Anguiano | Confer with C. O'Neil regarding case law; review docket of case No. 18-12442; download docket and pleading and send to counsel. | 0.5 | $120.00 | $60.00 |
| 4/29/2020 | Ronald Smeberg | Meet with Larry Wright; prepare for hearing; conference with Tim Cleveland; attend hearing by phone. | 1.3 | $325.00 | $422.50 |
| 4/30/2020 | Denielle Anguiano | Download electronic schedules; File amended A/B and Edec. | 0.3 | $120.00 | $36.00 |
| 4/30/2020 | Denielle Anguiano | Attention to Black Duck formation documents left by client. Scan, rename and save. | 1.2 | $120.00 | $144.00 |
| 4/30/2020 | Ronald Smeberg | Research running with the land; privity with the land; and parole evidence rule. | 1.4 | $325.00 | $455.00 |
| 5/1/2020 | Craig O'Neil | Continue research and analysis of substantive consolidation with our facts. | 2 | $250.00 | $500.00 |
| 5/1/2020 | Craig O'Neil | Research on Texas Business Organizations Code and its interplay with Series LLC filing bankruptcy. | 1.5 | $250.00 | $375.00 |
| 5/1/2020 | Ronald Smeberg | Conference with Michael Black; detailed email to parties regarding settlement. Download summons and send staff instructions on service. | 0.7 | $325.00 | $227.50 |
| 5/2/2020 | Craig O'Neil | Draft Motion seeking substantive Consolidation. | 2.3 | $250.00 | $575.00 |
| 5/2/2020 | Craig O'Neil | Discuss EFT option with D. Anguiano and respond to Eric on signatures. | 0.2 | $250.00 | $50.00 |
| 5/4/2020 | Ronald Smeberg | Conference with Larry Wright; conference with Michael Black. | 0.2 | $325.00 | $65.00 |
| 5/10/2020 | Craig O'Neil | Review final version of response to motion split or dismiss and discuss evidence with R. Smeberg. | 0.4 | $250.00 | $100.00 |
| 5/10/2020 | Craig O'Neil | Review emails between R. Smeberg and client. | 0.1 | $250.00 | $25.00 |
| 5/10/2020 | Craig O'Neil | Review case law in response to motion to dismiss with R. Smeberg. | 0.1 | $250.00 | $25.00 |
| 5/11/2020 | Craig O'Neil | Edit latest version of Response to Motion to Dismiss or Split. | 0.4 | $250.00 | $100.00 |
| 5/12/2020 | Denielle Anguiano | Prepare for mail out of response and take to the post office. | 0.8 | $120.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2020 | Ronald Smeberg | Draft detailed hearing email to client; draft detailed email to staff on exhibits and witnesses; email Michael Black. | 0.5 | $325.00 | $162.50 |
| 5/12/2020 | Ronald Smeberg | Conference with Michael Black; conference with staff regarding response. | 0.3 | $325.00 | $97.50 |
| 5/13/2020 | Ronald Smeberg | Conference with John Roberts regarding potential capital partners; email James Keith. | 0.3 | $325.00 | $97.50 |
| 5/15/2020 | Denielle Anguiano | Follow up on email to Michael Black requesting exhibit list for 5/21 hearing; confer with R. Smeberg regarding the same; review of client documents for useful exhibits. | 0.6 | $120.00 | $72.00 |
| 5/15/2020 | Denielle Anguiano | Draft of exhibit list; confer with C. O'Neil regarding the same. | 0.3 | $120.00 | $36.00 |
| 5/15/2020 | Ronald Smeberg | Conference with James Keith. | 0.5 | $325.00 | $162.50 |
| 5/15/2020 | Ronald Smeberg | Larry Wright and Michael Black conferences. | 0.5 | $325.00 | $162.50 |
| 5/16/2020 | Denielle Anguiano | Scan and manage client documents for 5/21 hearing; revisions to exhibit list and finalize exhibits. | 1.7 | $120.00 | $204.00 |
| 5/16/2020 | Denielle Anguiano | Prepare amended filings for mail out. | 0.6 | $120.00 | $72.00 |
| 5/16/2020 | Ronald Smeberg | Work on exhibits and list for hearing. | 0.4 | $325.00 | $130.00 |
| 5/16/2020 | Ronald Smeberg | Conference with Michael Black on exhibits. Conference with staff on adding tax return as exhibit. Email parties on exhibits. | 0.4 | $325.00 | $130.00 |
| 5/18/2020 | Craig O'Neil | Discuss Single entity bankruptcy filing argument with R. Smeberg in preparation for May 21 hearing. | 0.3 | $250.00 | $75.00 |
| 5/18/2020 | Craig O'Neil | Review articles to be sent to the court, make appropriate highlights, and send articles to R. Smeberg re: Series LLC's filing bankruptcy. | 0.4 | $250.00 | $100.00 |
| 5/18/2020 | Denielle Anguiano | Email to Bankruptcy Clerk regarding exhibits. | 0.2 | $120.00 | $24.00 |
| 5/18/2020 | Denielle Anguiano | Review; file and save emails as PDFs. Confer with R. Smeberg regarding task for 5/21 hearing. Begin prep for exhibit binders. | 1 | $120.00 | $120.00 |
| 5/18/2020 | Ronald Smeberg | Conference with Craig O'Neil regarding dismissal motion issues; conference with Larry Wight; review exhibit and witness list from opposing party. Begin preparing for hearing. | 0.5 | $325.00 | $162.50 |
| 5/19/2020 | Craig O'Neil | Discuss opening and closing arguments to be drafted for R. Smeberg. | 0.2 | $250.00 | $50.00 |
| 5/19/2020 | Craig O'Neil | Review and highlight McIlheney Article on Series LLC filing bankruptcy. | 1 | $250.00 | $250.00 |
| 5/19/2020 | Craig O'Neil | Begin draft opening arguments for hearing on motion to dismiss. | 1 | $250.00 | $250.00 |
| 5/19/2020 | Denielle Anguiano | Search for notice of bankruptcy filing in state case; email to R. Smeberg; Request of case summary of Cause No. 2019-355. | 0.5 | $120.00 | $60.00 |
| 5/19/2020 | Denielle Anguiano | Make exhibit binders for court and R. Smeberg; make binder from opposing counsel. Confer with R. Smeberg regarding added articles; add certificate of service to exhibit list and file. | 2.6 | $120.00 | $312.00 |

| 5/19/2020 | Ronald Smeberg | Conference with staff on exhibits. | 0.2 | $325.00 | $65.00 |
|---|---|---|---|---|---|
| 5/20/2020 | Craig O'Neil | Work on opening argument for 5/21 hearing. | 1.3 | $250.00 | $325.00 |
| 5/20/2020 | Craig O'Neil | Work on opening and closing arguments for 5/21 hearing with R. Smeberg. | 2 | $250.00 | $500.00 |
| 5/20/2020 | Craig O'Neil | Attention to version 3 of opening argument for 5/21 hearing and sending to R. Smeberg. | 1 | $250.00 | $250.00 |
| 5/20/2020 | Denielle Anguiano | Confer with R. Smeberg regarding statutes; download, format and email to Clerk's Office; Finalize Exhibit binders for 5/21 hearing; deliver to Clerk's Office. Prepare opposing counsel's binder. | 2.7 | $120.00 | $324.00 |
| 5/20/2020 | Ronald Smeberg | Conference with Craig O'Neil on motion; email court deputy regarding case issues. | 0.3 | $325.00 | $97.50 |
| 5/20/2020 | Ronald Smeberg | Research legislative history on Texas Series. | 0.5 | $325.00 | $162.50 |
| 5/20/2020 | Ronald Smeberg | Numerous conferences with Craig O'Neil on preparing opening and closing arguments. | 0.7 | $325.00 | $227.50 |
| 5/20/2020 | Ronald Smeberg | Review and revise opening and closing arguments. | 1.5 | $325.00 | $487.50 |
| 5/20/2020 | Ronald Smeberg | Draft questions for Larry Wright and review exhibits. | 2.3 | $325.00 | $747.50 |
| 5/21/2020 | Denielle Anguiano | Assist with preparation for 5/21 hearing; review summons and certificate of service; combine and send to R. Smeberg for review. | 0.8 | $120.00 | $96.00 |
| 5/21/2020 | Ronald Smeberg | Prepare for hearing with client on motion to sever; attend hearing on motion to sever. | 3.5 | $325.00 | $1,137.50 |
| 5/22/2020 | Craig O'Neil | Review emails regarding hearing and part of hearing transcript. | 0.3 | $250.00 | $75.00 |
| 5/22/2020 | Denielle Anguiano | Scan and file amended Transcript Order. | 0.2 | $120.00 | $24.00 |
| 5/22/2020 | Ronald Smeberg | Conferences with Michael Black; conferences with Court clerk and Deputy. | 0.5 | $325.00 | $162.50 |
| 5/22/2020 | Ronald Smeberg | Review UST order on Joint Administration and respond to email. | 0.2 | $325.00 | $65.00 |
| 5/26/2020 | Denise Saathoff | Transcribe audio from 5/21 hearing. | 1.2 | $120.00 | $144.00 |
| 5/26/2020 | Ronald Smeberg | Download Black Duck files from Counsel; Email and text message client. | 0.2 | $325.00 | $65.00 |
| 5/26/2020 | Ronald Smeberg | Review and revise order on motion to sever; email parties. | 0.2 | $325.00 | $65.00 |
| 5/27/2020 | Ronald Smeberg | Client conference. | 1.1 | $325.00 | $357.50 |
| 5/28/2020 | Ronald Smeberg | Client conference; conference with Laura Worsham. | 0.5 | $325.00 | $162.50 |
| 5/31/2020 | Denise Saathoff | Attention to notes taken from 5/21 hearing. | 2.5 | $120.00 | $300.00 |
| 6/1/2020 | Denielle Anguiano | Phone call with Exceptional Reporting regarding payment of transcript; email and additional phone calls with R. Smeberg regarding the same. | 0.2 | $120.00 | $24.00 |
| 6/1/2020 | Denise Saathoff | Transcribe audio from 5/21 hearing | 2.8 | $120.00 | $336.00 |
| 6/1/2020 | Ronald Smeberg | Review text message from client; email parties; conference Michael Black; second email to parties. | 0.2 | $325.00 | $65.00 |
| 6/2/2020 | Denielle Anguiano | Review and save emails as PDFs | 0.3 | $120.00 | $36.00 |
| 6/3/2020 | Ronald Smeberg | Review letter from Don Dennis; email defense counsels; conference with client. | 0.5 | $325.00 | $162.50 |

| 6/4/2020 | Denise Saathoff | Transcribe Audio | 3 | $120.00 | $360.00 |
|---|---|---|---|---|---|
| 6/4/2020 | Ronald Smeberg | Review related business filings on secretary of state website; revise schedules. | 0.5 | $325.00 | $162.50 |
| 6/4/2020 | Ronald Smeberg | Respond to Segar emails. | 0.4 | $325.00 | $130.00 |
| 6/9/2020 | Denielle Anguiano | Prepare mail out of Doc. 52 | 0.5 | $120.00 | $60.00 |
| 6/10/2020 | Denielle Anguiano | Work on May invoice; send to R. Smeberg. | 1 | $120.00 | $120.00 |
| 6/16/2020 | Denielle Anguiano | Arrange for counsel and client meeting; send confirmation email. | 0.2 | $120.00 | $24.00 |
| 6/17/2020 | Denise Saathoff | Prepare for in person meeting at A. Tiwari's office. | 1.5 | $120.00 | $180.00 |
| 6/22/2020 | Denielle Anguiano | Review docket; file and mail out motion to extend time. | 0.5 | $120.00 | $60.00 |
| 6/22/2020 | Denielle Anguiano | Emails to J. Muller, R. Smeberg and debtor to arrange for meeting. Text to A. Tiwari regarding the same. | 0.2 | $120.00 | $24.00 |
| 6/24/2020 | Denielle Anguiano | Arrange for client meeting; send out video conference link. | 0.3 | $120.00 | $36.00 |
| 6/24/2020 | Ezekiel Perez | Review correspondence from client and R. Smeberg; confer with C. O'Neil regarding finalize draft and filing. | 0.2 | $250.00 | $50.00 |
| 6/25/2020 | Denielle Anguiano | Briefly host call and attempt to reconnect. | 0.2 | $120.00 | $24.00 |
| 6/25/2020 | Ronald Smeberg | Client Conference | 1 | $325.00 | $325.00 |
| 6/26/2020 | Ronald Smeberg | Conferences with Larry Wright, Laura Worsham, and Jeffrey Duke. | 0.8 | $325.00 | $260.00 |
| 6/30/2020 | Denielle Anguiano | Review of docket for Edec. filings. | 0.3 | $120.00 | $36.00 |
| 7/1/2020 | Ronald Smeberg | Conference with Mcleod counsel; conference with court clerk on dates; revise cash collateral order and upload; email Mcleod counsel. | 0.6 | $325.00 | $195.00 |
| 7/3/2020 | Craig O'Neil | Discuss answer deadline and extension of time due to holiday with R. Smeberg.  Research holiday effect on answer deadline. | 0.2 | $250.00 | $50.00 |
| 7/3/2020 | Denielle Anguiano | Review of docket and email to debtor regarding the same. File Edec... | 0.5 | $120.00 | $60.00 |
| 7/6/2020 | Ronald Smeberg | Larry Wright and then J. Muller & Larry Wright conference call. | 0.6 | $325.00 | $195.00 |
| 7/10/2020 | Denielle Anguiano | Review all time entries and compile for June invoice. | 0.5 | $120.00 | $60.00 |
| 7/10/2020 | Ronald Smeberg | In person conference with Larry Wright; Phone conference with McCleod attorney; conference with Larry Wright. | 2.4 | $325.00 | $780.00 |
| 7/13/2020 | Denielle Anguiano | Review jointly administered bankruptcy dockets; scan and file E-Decs. | 0.7 | $120.00 | $84.00 |
| 7/13/2020 | Ronald Smeberg | Conferences with John Muller; Conferences with Larry Wright; Conferences with Michael Black; Send email to Tim Cleveland. | 0.7 | $325.00 | $227.50 |
| 7/13/2020 | Ronald Smeberg | Conference with Larry Wright; email opposing counsel; email Debtor's accountant. | 0.5 | $325.00 | $162.50 |
| 7/13/2020 | Ronald Smeberg | Conferences with counsel for McCleod Oil. | 1 | $325.00 | $325.00 |
| 7/16/2020 | Denielle Anguiano | Email to counsel of amended motion doc. 23. | 0.2 | $120.00 | $24.00 |

| 7/16/2020 | Ronald Smeberg | Conference with Larry Wright; conference with John Muller; Conference with Mcleod Counsel. | 0.8 | $325.00 | $260.00 |
|---|---|---|---|---|---|
| 7/23/2020 | Ronald Smeberg | Larry Wright Conference; William Germany Conference; Zeke Perez conference. | 0.3 | $325.00 | $97.50 |
| 7/28/2020 | Ronald Smeberg | Client Meeting | 0.5 | $325.00 | $162.50 |
| 8/3/2020 | Ronald Smeberg | Conference with Zeke Perez regarding hearing | 0.2 | $325.00 | $65.00 |
| 8/3/2020 | Ronald Smeberg | Conferences with Larry Wright individually; conference with John Muller and Larry Wright; Conference with Jeff Duke; Conference with Michael Black regarding hearing. | 0.3 | $325.00 | $97.50 |
| 8/5/2020 | Denielle Anguiano | Draft and send to R. Smeberg motion for expedite; follow up call. | 0.5 | $120.00 | $60.00 |
| 8/6/2020 | Denielle Anguiano | Revisions to order on motion to expedite; | 0.4 | $120.00 | $48.00 |
| 8/6/2020 | Denielle Anguiano | File motion to extend exclusivity and motion to expedite; email to court clerk regarding setting of hearing. | 0.4 | $120.00 | $48.00 |
| 8/6/2020 | Ronald Smeberg | Conference with Bill Kulman and Email to Jeff Duke. | 0.3 | $325.00 | $97.50 |
| 8/6/2020 | Ronald Smeberg | Larry Wright conference. | 0.2 | $325.00 | $65.00 |
| 8/10/2020 | Denielle Anguiano | Compile and review July invoice; send to R. Smeberg for review. | 0.9 | $120.00 | $108.00 |
| 8/12/2020 | Ronald Smeberg | Conference with Larry Wright. | 0.5 | $325.00 | $162.50 |
| 8/17/2020 | Ronald Smeberg | Prepare for and attend exclusivity hearing. | 0.3 | $325.00 | $97.50 |
| 8/19/2020 | Ronald Smeberg | Conference with Debtor; | 0.2 | $325.00 | $65.00 |
| 8/19/2020 | Ronald Smeberg | Conference with Larry Wright. | 0.2 | $325.00 | $65.00 |
| 8/20/2020 | Ronald Smeberg | Larry Wright and J. Muller conference | 0.7 | $325.00 | $227.50 |
| 8/20/2020 | Ronald Smeberg | J. Muller follow up conference | 0.2 | $325.00 | $65.00 |
| 8/20/2020 | Ronald Smeberg | Conference with McCloud counsel regarding settlement. | 0.1 | $325.00 | $32.50 |
| 8/27/2020 | Ronald Smeberg | Conference with John Muller regarding conference with Mcleod counsel. | 0.3 | $325.00 | $97.50 |
| 9/7/2020 | Ronald Smeberg | Work on new Longbranch Settlement Agreement. | 1.5 | $325.00 | $487.50 |
| 9/8/2020 | Ronald Smeberg | Work on new Longbranch Settlement Agreement and Email to Jeff Duke. | 1.3 | $325.00 | $422.50 |
| 9/9/2020 | Craig O'Neil | Discuss Longbranch settlement issues with R. Smeberg. | 0.1 | $250.00 | $25.00 |
| 9/9/2020 | Ronald Smeberg | Conference with Attorney for TCRG. | 0.2 | $325.00 | $65.00 |
| 9/9/2020 | Ronald Smeberg | Email Natalie Wilson regarding pipeline issue. | 0.2 | $325.00 | $65.00 |
| 9/10/2020 | Denielle Anguiano | Review and prepare August bill for submission. | 0.7 | $120.00 | $84.00 |
| 9/10/2020 | Denielle Anguiano | Scan emails and send to R. Smeberg. | 0.1 | $120.00 | $12.00 |
| 9/14/2020 | Denielle Anguiano | Phone call to debtor to request office visit to sign documents. | 0.1 | $120.00 | $12.00 |
| 9/25/2020 | Denielle Anguiano | Review and update of internal billing. | 1.5 | $120.00 | $180.00 |
| 10/10/2020 | Denielle Anguiano | Review and revise all September time entries. Prepare invoice. | 0.6 | $120.00 | $72.00 |
| 11/2/2020 | Denielle Anguiano | Prepare notice of hearing and file with Court | 0.5 | $120.00 | $60.00 |

| 11/3/2020 | Denielle Anguiano | Draft notice of withdrawal; review with Z. Perez and file | 1 | $120.00 | $120.00 |
|---|---|---|---|---|---|
| 11/4/2020 | Paige Burough | Prepare Second Motion to Extend Exclusivity with Proposed Order and Motion to Expedite with Proposed Order | 1.6 | $225.00 | $360.00 |
| 11/5/2020 | Denielle Anguiano | Prepare notice of expedited hearing and file with the Court; and mailout. | 1 | $120.00 | $120.00 |
| 11/5/2020 | Denielle Anguiano | File motion for expedited consideration and motion to extend exclusivity; prepare for mailout and take to post office. | 1 | $120.00 | $120.00 |
| 11/5/2020 | Paige Burough | Prepare Motion to Substitute Counsel with Proposed order | 0.8 | $225.00 | $180.00 |
| 11/5/2020 | Paige Burough | Prepare motion and order to extend exclusivity period | 0.8 | $225.00 | $180.00 |
| 11/6/2020 | Paige Burough | Prepare motion and order to substitute counsel | 0.3 | $225.00 | $67.50 |
| 11/9/2020 | Paige Burough | Revise motion and order to substitute counsel to include notice of address | 0.3 | $225.00 | $67.50 |
| 11/12/2020 | Denielle Anguiano | Review and combine all time for October invoice | 0.6 | $120.00 | $72.00 |
| 11/18/2020 | Denielle Anguiano | Convert to PDF and file Notice of change of firm name | 0.3 | $120.00 | $36.00 |
| 11/18/2020 | Paige Burough | Convert motion to substitute counsel to notice of change of firm address | 0.2 | $225.00 | $45.00 |
| 11/25/2020 | Ronald Smeberg | Review option agreement and proposed modification; redline modifications; send two emails to Mcleod counsel regarding modifications. | 0.6 | $325.00 | $195.00 |
| 11/25/2020 | Ronald Smeberg | Review response from Mcleod counsel; email John Muller and client; conference with John Muller | 0.2 | $325.00 | $65.00 |
| 11/30/2020 | Paige Burough | Confer with RS; Identify state court COVID-19 operation plans; Modify hearing subpoena template; Prepare hearing subpoenas for zoom appearances | 3 | $225.00 | $675.00 |
| 12/10/2020 | Denielle Anguiano | Combine all time and prepare November invoice; send to R. Smeberg for review. | 1.2 | $120.00 | $144.00 |
| 12/21/2020 | Ronald Smeberg | Prehearing conference with John and William. | 0.7 | $325.00 | $227.50 |
| 12/31/2020 | Ronald Smeberg | Conference with counsel; Follow up Conference with John Muller and counsel. | 0.5 | $325.00 | $162.50 |
| 1/6/2021 | Ronald Smeberg | Draft motion for leave to file FFCL and Order on Motion for Leave; Email counsel. | 1.5 | $325.00 | $487.50 |
| 1/7/2021 | Paige Burough | Confer with RS; Conduct legal research on discovery abuse as grounds for adverse inference | 2.5 | $225.00 | $562.50 |
| 1/7/2021 | Ronald Smeberg | Conferences with John Muller on motions | 0.4 | $325.00 | $130.00 |
| 1/8/2021 | Paige Burough | Conduct legal research on disclosure protections based on allied defense doctrine, joint litigation defense, and common interest | 0.8 | $225.00 | $180.00 |
| 1/8/2021 | Ronald Smeberg | Review documents for Motions; conference with John Muller regarding motions; email regarding settlement. | 0.7 | $325.00 | $227.50 |
| 1/27/2021 | Ronald Smeberg | Draft motion to extend exclusivity. | 0.6 | $325.00 | $195.00 |
| 1/28/2021 | Denielle Anguiano | prepare motion to extend exclusivity and request to expedite; send to R. Smeberg for review. | 1.8 | $120.00 | $216.00 |
| 1/28/2021 | Denielle Anguiano | file motions and Email to clerk regarding setting. | 0.3 | $120.00 | $36.00 |

| 1/28/2021 | Denielle Anguiano | prepare mailout of motions and notice of hearing | 0.7 | $120.00 | $84.00 |
|---|---|---|---|---|---|
| 2/2/2021 | Denielle Anguiano | Email to clerk regarding hearing | 0.1 | $120.00 | $12.00 |
| 2/3/2021 | Ronald Smeberg | Attend hearing regarding extending exclusivity | 0.3 | $325.00 | $97.50 |
| 3/6/2021 | Denielle Anguiano | prepare Feb invoice | 0.50 | $120.00 | $60.00 |
| 4/8/2021 | Denielle Anguiano | prepare motion and order to extend exclusivity and request for expedited hearing | 1.80 | $120.00 | $216.00 |
| 4/8/2021 | Ronald Smeberg | Conference with DMA counsel on Motion to Extend Exclusivity; | 0.20 | $325.00 | $65.00 |
| 4/9/2021 | Denielle Anguiano | convert to PDF and file prepared motions; email to the court | 0.90 | $120.00 | $108.00 |
| 4/9/2021 | Denielle Anguiano | prepare notice of expedited hearing; file and mailout filed motions; take to post office. Email to counsel re expedited hearing | 2.00 | $120.00 | $240.00 |
| 4/9/2021 | Denielle Anguiano | email to clerk to follow up on exclusivity hearing | 0.1 | $120.00 | $12.00 |
| 4/9/2021 | Denielle Anguiano | email to notice parties of notice of expedited hearing | 0.2 | $120.00 | $24.00 |
| 4/9/2021 | Ronald Smeberg | Revise motion prepared by staff, revise order on motion; revise motion and order to expedite. | 0.50 | $325.00 | $162.50 |
| 4/9/2021 | Ronald Smeberg | Conference with Laura Worsham on exclusivity motion. | 0.20 | $325.00 | $65.00 |
| 4/12/2021 | Ronald Smeberg | Prepare for and attend exclusivity motion; email client and counsel. | 0.50 | $325.00 | $162.50 |
| 6/24/2021 | Ronald Smeberg | conferences with john muller and Laura Worsham | 1.2 | $325.00 | $390.00 |
| 6/25/2021 | Ronald Smeberg | Conferences with John Muller; review Mcleod proposal; draft counter proposal; email John Muller | 1.3 | $325.00 | $422.50 |
| 6/28/2021 | Ronald Smeberg | Review Muller revisions; email client and Muller; final revisions; email counsel for Mcleod | 0.3 | $325.00 | $97.50 |
| 6/28/2021 | Ronald Smeberg | Conference with John Muller and Larry Wright | 0.7 | $325.00 | $227.50 |
| 7/2/2021 | Denielle Anguiano | review of docket. Send McLeod Oil POC to R. Smeberg and J. Muller | 0.2 | $120.00 | $24.00 |
| 7/6/2021 | Denielle Anguiano | email to clerk requesting transcript; look up rules | 0.2 | $120.00 | $24.00 |
| 7/7/2021 | Ronald Smeberg | Conferences with Larry Wright, John muller, Bryan Lopez, and Laura Worsham | 0.8 | $325.00 | $260.00 |
| 7/7/2021 | Ronald Smeberg | Draft email to Laura Worsham | 0.3 | $325.00 | $97.50 |
| 7/29/2021 | Paige Burough | Confer with R. Smeberg; Prepare Order on Motion to Reset. Hearing on Disclosure Statement | 0.3 | $225.00 | $67.50 |
| 8/2/2021 | Paige Burough | Confer with R. Smeberg re: motion for sale of property | 0.2 | $225.00 | $45.00 |
| 8/2/2021 | Paige Burough | Review earnest money contract and format documents | 0.5 | $225.00 | $112.50 |
| 8/2/2021 | Ronald Smeberg | Review email regarding sale; email Larry Wright; conference with Larry Wright; review sales contract; conference with associate on drafting motion to sell; conference with Laura Worsham regarding motion for sale | 0.8 | $325.00 | $260.00 |
| 8/3/2021 | Denielle Anguiano | communications with transcriber regarding request for transcript | 0.2 | $120.00 | $24.00 |
| 8/3/2021 | Denielle Anguiano | prepare notice of hearing; send to R. Smeberg; minor edits; file and mailout along with motion to sell | 1.5 | $120.00 | $180.00 |

| 8/3/2021 | Paige Burough | Prepare v1 motion for sale of property | 2 | $225.00 | $450.00 |
|---|---|---|---|---|---|
| 8/3/2021 | Paige Burough | Prepare v1 order on motion for sale of property | 1 | $225.00 | $225.00 |
| 8/4/2021 | Paige Burough | Prepare motion to expedite | 0.6 | $225.00 | $135.00 |
| 8/4/2021 | Paige Burough | Prepare order on motion to expedite | 0.3 | $225.00 | $67.50 |
| 8/4/2021 | Ronald Smeberg | Work on Motion to sell free and clear | 1.1 | $325.00 | $357.50 |
| 8/5/2021 | Denielle Anguiano | minor revisions to order for sale; prepare exhibit and send to R. Smeberg | 0.4 | $120.00 | $48.00 |
| 8/5/2021 | Ronald Smeberg | Finish motion to sell free and clear and revise motion to expedite and orders; | 0.7 | $325.00 | $227.50 |
| 8/5/2021 | Ronald Smeberg | Conferences with John Muller and Larry Wright; conference Laura Worsham; Emails to Court regarding motion | 1 | $325.00 | $325.00 |
| 8/6/2021 | Ronald Smeberg | Conference with John Muller and Bryan Lopez; respond to emails from UST and Laura Worsham; conference with real estate broker. | 0.5 | $325.00 | $162.50 |
| 8/10/2021 | Denielle Anguiano | review and sort through all time entries for Fee Application | 2.8 | 120 | $336.00 |
| 8/10/2021 | Ronald Smeberg | Conferences with John Muller regarding settlement; conference with Laura Worsham on order; revise order | 0.5 | $325.00 | $162.50 |
| 8/11/2021 | Ronald Smeberg | Email parties on order; upload order; upload revised order | 0.3 | $325.00 | $97.50 |
| 8/16/2021 | Denielle Anguiano | Save to file transcript; issue vendor payment. | 0.4 | $120.00 | $48.00 |
| 9/8/2021 | Ronald Smeberg | Conferences with John Muller regarding settlement; | 0.6 | $325.00 | $195.00 |
| 9/8/2021 | Ronald Smeberg | Draft email to Larry Wright regarding DIP accounts | 0.2 | $325.00 | $65.00 |
| 9/8/2021 | Ronald Smeberg | Draft order regarding hearing. | 0.5 | $325.00 | $162.50 |
| 9/13/2021 | Denielle Anguiano | Finalize fee application, summary and order; send to R. Smeberg for review. Prepare envelopes for mailout. | 1.8 | $120.00 | $216.00 |
| 9/13/2021 | Ronald Smeberg | Prepare orders for other two cases; attempt to file the orders as directed by the Court; email court clerk. | 0.4 | $325.00 | $130.00 |
| 9/20/2021 | Ronald Smeberg | Conference with Larry Wright; conference with john Muller, conference with john miller and Larry Wright. | 1 | $325.00 | $325.00 |
| 9/22/2021 | Ronald Smeberg | Review loan docs.  Draft initial objection to McLeod claim. | 2.3 | $325.00 | $747.50 |
| 9/23/2021 | Ronald Smeberg | Conference with Larry Wright; conference with Zeke Perez; Conference with Larry Wright; Conference with John Muller; Conference with William Germany. | 0.5 | $325.00 | $162.50 |
| 9/23/2021 | Ronald Smeberg | Conference with John Muller and Larry Wright | 0.7 | $325.00 | $227.50 |
| 9/23/2021 | Ronald Smeberg | Conferences with John Muller | 0.4 | $325.00 | $130.00 |
| 9/27/2021 | Ronald Smeberg | Conferences with John Muller; Research late fee issues; send research to John Muller. | 1.5 | $325.00 | $487.50 |
| 9/29/2021 | Denielle Anguiano | Prepare notice and certificate of service | 0.7 | $120.00 | $84.00 |
| 9/29/2021 | Denielle Anguiano | File and mail out notice of filing; take to post office | 1 | $120.00 | $120.00 |
| 10/1/2021 | Ronald Smeberg | Meet with Z. Perez and J. Muller regarding claim objection | 1.2 | $325.00 | $390.00 |
| 10/13/2021 | Ronald Smeberg | Conferences with John Muller; Conference with Larry Wright; conference with William Germany; | 1.1 | $325.00 | $357.50 |

| 10/13/2021 | Ronald Smeberg | Revise motion and order on claim objection; file motion and order with the Court. | 0.5 | $325.00 | $162.50 |
|---|---|---|---|---|---|
| 10/13/2021 | Denielle Anguiano | Draft notice of sale of ranch; send to R. Smeberg for review | 0.6 | $120.00 | $72.00 |
| 10/14/2021 | Paige Burough | Confer with RS re: equitable mootness and interest in real property | 0.2 | $225.00 | $45.00 |
| 10/14/2021 | Paige Burough | Conduct research on equitable mootness and intersections with real property interest | 1 | $225.00 | $225.00 |
| 10/14/2021 | Denielle Anguiano | Prepare notice of sale of ranch for filing; file and mail out | 0.5 | $120.00 | $60.00 |
| 10/14/2021 | Denielle Anguiano | Prepare amended certificate of service for objection; send to R. Smeberg for review and file with court. Mail out | 0.5 | $120.00 | $60.00 |
| 10/27/2021 | Paige Burough | Confer with R. Smeberg; Conduct and summarize research on scenarios wherein courts granted and withheld equitable mootness | 3.1 | $225.00 | $697.50 |
| 10/28/2021 | Paige Burough | Confer with R. Smeberg; Conduct research on losing interest at trial impairing creditor's vote | 1 | $225.00 | $225.00 |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ronald Smeberg | 74.5 | $325/Hour | $24,212.50 |
| Ezekiel Perez | 0.2 | $250/Hour | $50.00 |
| Craig O'Neil | 19.2 | $250/Hour | $4,800.00 |
| Paige Burough[1] | 20.5 | $225/Hour | $4,612.50 |
| Paige Burough | 1.1 | $120/Hour | $132.00 |
| Denielle Anguiano | 57.3 | $120/Hour | $6,876.00 |
| Denise Saathoff | 11 | $120/Hour | $1,320.00 |

| Disbursements | | Amount |
|---|---|---|
| Copies at $0.25/page | 971 | $242.75 |
| Postage | | $131.20 |
| Mileage | | $56.26 |
| Additional Expenses | | $653.24 |

**BILLING SUMMARY**

TOTAL FEES:                           $42,003.00
TOTAL DISBURSEMENTS:         $1,083.45
TOTAL CHARGES FOR THIS BILL:   $42,163.95

ADVERSARY ISSUES

---

[1] Rate and position changed for Paige Burough on May 16, 2020.

**FOR PROFESSIONAL SERVICES RENDERED**

| DATE | USER | DESCRIPTION | TIME | RATE | AMOUNT OWED |
|---|---|---|---|---|---|
| 4/27/2020 | Craig O'Neil | Several conference calls with R. Smeberg regarding 2004 Document requests and Letter to Seger. | 0.4 | $250.00 | $100.00 |
| 4/27/2020 | Craig O'Neil | Phone calls with J. Muller regarding letter to Seger and substantive consolidation. | 0.3 | $250.00 | $75.00 |
| 4/27/2020 | Craig O'Neil | Discuss 2004 requests with R. Smeberg and obtain style of case from D. Anguiano. | 0.2 | $250.00 | $50.00 |
| 4/27/2020 | Craig O'Neil | Review materials and draft 2004 document request to Boerner, Dennis & Franklin, PLLC. | 1.5 | $250.00 | $375.00 |
| 4/27/2020 | Craig O'Neil | Review materials and draft 2004 document request to George Harrison Pigg. | 0.5 | $250.00 | $125.00 |
| 4/27/2020 | Craig O'Neil | Review and edit version 5 of the adversary claim. | 1 | $250.00 | $250.00 |
| 4/27/2020 | Ronald Smeberg | Revise 2004 Examination Notices drafted by associate; give instructions for mailing. | 0.5 | $325.00 | $162.50 |
| 4/28/2020 | Craig O'Neil | Review emails between D. Borders and D. Moore regarding their ownership in the Express Pipeline, and send response to R. Smeberg. | 0.2 | $250.00 | $50.00 |
| 4/28/2020 | Craig O'Neil | Discuss adversary claim, 2004 and 4/29 hearing with R. Smeberg. | 0.1 | $250.00 | $25.00 |
| 4/28/2020 | Craig O'Neil | Quick look through version 6 of adversary complaint, and provide status update email to R. Smeberg. | 0.1 | $250.00 | $25.00 |
| 4/28/2020 | Ezekiel Perez | Draft Rule 26 Disclosures and provide version 1 to R. Smeberg for review. | 1.6 | $250.00 | $400.00 |
| 4/28/2020 | Ronald Smeberg | Review and revise 2004 requests and letters regarding 2004s. | 0.5 | $325.00 | $162.50 |
| 4/30/2020 | Craig O'Neil | Additional research on how to respond to DMA and Long branch's motion to dismiss. | 0.4 | $250.00 | $100.00 |
| 4/30/2020 | Craig O'Neil | Review and edit version 8 of adversarial complaint. | 0.5 | $250.00 | $125.00 |
| 4/30/2020 | Ronald Smeberg | John Muller conference on "running with the land". | 0.5 | $325.00 | $162.50 |
| 4/30/2020 | Ronald Smeberg | Revise complaint. | 1.5 | $325.00 | $487.50 |
| 5/1/2020 | Craig O'Neil | Review and edit version 9 of the adversarial complaint. Send version 9 to Ron with email for review. | 0.3 | $250.00 | $75.00 |
| 5/1/2020 | Craig O'Neil | Research law on substantive consolidation, and single-entity law under the Texas Bus. Org. Code. | 1.4 | $250.00 | $350.00 |
| 5/1/2020 | Craig O'Neil | Draft response to DMA/Longbranch motion to split/ dismiss. | 1.5 | $250.00 | $375.00 |
| 5/1/2020 | Ronald Smeberg | Review revised complaint; conference with Riverbend on investment banking services; conference with Craig O'Neil on Series issues. Conference with Larry Wright. | 1 | $325.00 | $325.00 |
| 5/1/2020 | Ronald Smeberg | Final Work on Complaint; contact court clerk; file complaint. | 0.4 | $325.00 | $130.00 |
| 5/2/2020 | Craig O'Neil | Organize outline and factors for traditional test arguments in Motion for Substantive consolidation. | 0.6 | $250.00 | $150.00 |
| 5/2/2020 | Craig O'Neil | Finish version 1 of motion seeking substantive consolidation. | 4.5 | $250.00 | $1,125.00 |

16

| 5/4/2020 | Denielle Anguiano | Prepare adversary complaint and summons for Certified Mailing. | 0.5 | $120.00 | $60.00 |
|---|---|---|---|---|---|
| 5/5/2020 | Denielle Anguiano | Prepare amended adversary complaint and summons for Certified Mailing. | 0.4 | $120.00 | $48.00 |
| 5/5/2020 | Ronald Smeberg | Conference with Don Dennis regarding 2004 and send email extending time. | 0.3 | $325.00 | $97.50 |
| 5/5/2020 | Ronald Smeberg | Conferences with client; conference with Michael Black; Conference with Tim Cleveland. | 0.7 | $325.00 | $227.50 |
| 5/6/2020 | Denielle Anguiano | Prepare amended adversary complaint and summons for Certified Mailing; take to post office. | 0.5 | $120.00 | $60.00 |
| 5/7/2020 | Craig O'Neil | Review emails regarding substantive consolidation and respond to R. Smeberg's email. | 0.2 | $250.00 | $50.00 |
| 5/7/2020 | Ronald Smeberg | Review and revise motion for substantive consolidation; email associate with questions to consider on motion; conference with client. | 1 | $325.00 | $325.00 |
| 5/8/2020 | Craig O'Neil | Discuss version 2 of Motion for substantive consolidation. | 0.3 | $250.00 | $75.00 |
| 5/8/2020 | Craig O'Neil | Draft Motion for Substantive Consolidation version 2. | 1.1 | $250.00 | $275.00 |
| 5/13/2020 | Craig O'Neil | Review 2004 request emails between R. Smeberg and opposing counsel. | 0.1 | $250.00 | $25.00 |
| 5/13/2020 | Denielle Anguiano | Prepare for mail out of amended response and take to the post office. | 0.7 | $120.00 | $84.00 |
| 5/13/2020 | Ronald Smeberg | Make changes to motion to dismiss amended response and send to associate. | 0.3 | $325.00 | $97.50 |
| 5/19/2020 | Craig O'Neil | Discuss opposing counsels reply and fraudulent transfer argument for KrisJenn and Pipeline Row for the Express Pipeline. | 0.3 | $250.00 | $75.00 |
| 5/20/2020 | Craig O'Neil | Review Longbranch and DMA's reply in motion to sever/dismiss, and outline counter-arguments. | 1.2 | $250.00 | $300.00 |
| 5/20/2020 | Craig O'Neil | Discuss Longbranch and DMA reply to our response with R. Smeberg. | 0.2 | $250.00 | $50.00 |
| 5/26/2020 | Craig O'Neil | Discuss adversarial complaint discovery with J. Muller. | 0.1 | $250.00 | $25.00 |
| 5/26/2020 | Denielle Anguiano | Prepare certificate of service for summons; scan and save Certified Return Receipts. | 0.2 | $120.00 | $24.00 |
| 5/27/2020 | Craig O'Neil | Discuss transcript and adversarial complaint strategy with R. Smeberg. | 0.1 | $250.00 | $25.00 |
| 5/27/2020 | Denielle Anguiano | Confer with R. Smeberg; revise certificate of service for summons. | 0.2 | $120.00 | $24.00 |
| 5/28/2020 | Craig O'Neil | Relay case status to J. Muller. | 0.2 | $250.00 | $50.00 |
| 6/3/2020 | Craig O'Neil | Discuss answer to adversary counterclaim and discovery with R. Smeberg. | 0.1 | $250.00 | $25.00 |
| 6/5/2020 | Ronald Smeberg | Draft initial discovery to Defendants in adversary. | 2.2 | $325.00 | $715.00 |
| 6/5/2020 | Ronald Smeberg | Email Larry Wright information on the litigation; email exhibits to Larry Wright. | 0.4 | $325.00 | $130.00 |
| 6/19/2020 | Ezekiel Perez | Confer with J. Muller and C. O'Neil regarding draft of answer in case; begin draft of version 1 of Debtors' Answer. | 3.1 | $250.00 | $775.00 |
| 6/21/2020 | Craig O'Neil | Version 2 of the counterclaim answer. | 1 | $250.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/2020 | Ezekiel Perez | Confer with C. O'Neil; draft version 1 of answer; send to C. O'Neil for review. | 2.1 | $250.00 | $525.00 |
| 6/22/2020 | Craig O'Neil | Review emails from R. Smeberg regarding continuance to answer. | 0.2 | $250.00 | $50.00 |
| 6/22/2020 | Ezekiel Perez | Draft motion and order to extend time to respond to adversary. | 0.5 | $250.00 | $125.00 |
| 6/22/2020 | Ronald Smeberg | Conference with client regarding answer to counterclaim. | 2 | $325.00 | $650.00 |
| 6/24/2020 | Ronald Smeberg | Draft and file statement of consent; email comments regarding answer to associates and J. Muller. | 0.5 | $325.00 | $162.50 |
| 6/28/2020 | Ezekiel Perez | Review and edit version 2 of Answer to Counterclaim; confer with R. Smeberg regarding the same. | 0.4 | $250.00 | $100.00 |
| 6/29/2020 | Craig O'Neil | Discussing answer to second counter claim with E. Perez. | 0.1 | $250.00 | $25.00 |
| 6/29/2020 | Denielle Anguiano | Review of adversary docket; confer with R. Smeberg regarding additional complaint; email to Z. Perez regarding the same. Draft and attach certificate of service and file. | 1.2 | $120.00 | $144.00 |
| 6/29/2020 | Ezekiel Perez | Review pleadings and edit final draft of answer; confer with R. Smeberg; send proposed final draft to R. Smeberg for review; Confer with C. O'Neil regarding draft Answer to second counterclaim and provide outlined response; confer with D. Anguiano regarding filing and J. Muller regarding last review. | 2.9 | $250.00 | $725.00 |
| 6/30/2020 | Craig O'Neil | Drafting Answer to Moore's counterclaim. | 3.5 | $250.00 | $875.00 |
| 6/30/2020 | Craig O'Neil | Conference call regarding litigation strategy on adversary complaint and counterclaim. | 1.8 | $250.00 | $450.00 |
| 6/30/2020 | Craig O'Neil | Discussing implications of state MSJ on BR MSJ with J. Muller. | 0.3 | $250.00 | $75.00 |
| 6/30/2020 | Craig O'Neil | Email to legal team regarding implications of state MSJ on BR MSJ. | 0.1 | $250.00 | $25.00 |
| 6/30/2020 | Ezekiel Perez | Review version 1 of answer to counterclaim; teleconference with client, J. Muller, R. Smeberg, and C. O'Neil regarding case status and third party subpoenas. | 2.1 | $250.00 | $525.00 |
| 7/3/2020 | Craig O'Neil | Update E. Perez on answer deadline. | 0.1 | $250.00 | $25.00 |
| 7/3/2020 | Craig O'Neil | Call to J. Muller regarding answer to Moore's counterclaim.  Leave a voicemail. | 0.1 | $250.00 | $25.00 |
| 7/3/2020 | Ezekiel Perez | Review & edit version 1 of counterclaim answer and confer with C. O'Neil regarding filing. | 0.4 | $250.00 | $100.00 |
| 7/5/2020 | Craig O'Neil | Send answer to Moore's counterclaim to J. Muller for review; provide status update. | 0.2 | $250.00 | $50.00 |
| 7/6/2020 | Craig O'Neil | Finalize answer to Moore's counterclaims and discuss with R. Smeberg and J. Muller.  Task D. Anguiano with certificate of service and file. | 1.1 | $250.00 | $275.00 |
| 7/6/2020 | Denielle Anguiano | Call with C. O'Neil regarding answer; confer with J. Muller regarding the same. Add certificate of service to Answer and file. | 0.3 | $120.00 | $36.00 |

| 7/6/2020 | Denielle Anguiano | Call with J. Muller and S. Barnash regarding David Strolle subpoena. | 0.2 | $120.00 | $24.00 |
|---|---|---|---|---|---|
| 7/6/2020 | Ezekiel Perez | Confer with C. O'Neil regarding proposed draft of answer and filing; confer with J. Muller regarding motion to quash and objections to subpoena. | 0.2 | $250.00 | $50.00 |
| 7/7/2020 | Ezekiel Perez | Draft version 1 of motion to quash and objections. | 2.4 | $250.00 | $600.00 |
| 8/6/2020 | Ronald Smeberg | Review new settlement LOI | 0.7 | $325.00 | $227.50 |
| 8/6/2020 | Ronald Smeberg | Draft email to Debtor regarding LOI. | 0.3 | $325.00 | $97.50 |
| 8/12/2020 | Ronald Smeberg | Conference with Tim Cleveland; email exchange with John Muller. | 0.6 | $325.00 | $195.00 |
| 8/17/2020 | Ronald Smeberg | Conference with counsel for Mcleod; email adversary team and Debtor regarding McLeod. | 0.9 | $325.00 | $292.50 |
| 8/17/2020 | Ronald Smeberg | Case Strategy Conferences with John Muller. | 0.5 | $325.00 | $162.50 |
| 8/18/2020 | Ronald Smeberg | Conference with Larry Wright and William Germany. | 0.2 | $325.00 | $65.00 |
| 8/18/2020 | Ronald Smeberg | Conference with Larry Wright William Germany and Mcleod Counsel. | 0.9 | $325.00 | $292.50 |
| 8/18/2020 | Ronald Smeberg | Conference with Larry Wright and William Germany. | 0.4 | $325.00 | $130.00 |
| 8/19/2020 | Ronald Smeberg | Conferences with William Kulman on potential settlements. | 0.5 | $325.00 | $162.50 |
| 8/19/2020 | Ronald Smeberg | Conference with Jeff Duke on settlement. | 0.2 | $325.00 | $65.00 |
| 8/24/2020 | Ronald Smeberg | Review settlement docs; draft comments; email litigation team. | 1.5 | $325.00 | $487.50 |
| 8/27/2020 | Ronald Smeberg | Conference with Larry Wright and John Muller regarding litigation. | 0.8 | $325.00 | $260.00 |
| 8/27/2020 | Ronald Smeberg | Continued conference with Larry Wright a regarding litigation. | 0.7 | $325.00 | $227.50 |
| 9/2/2020 | Ronald Smeberg | Conference with Jeff Duke: conference with Larry Wright regarding new settlement discussions. | 0.3 | $325.00 | $97.50 |
| 9/8/2020 | Ronald Smeberg | Conference with Jeff Duke regarding settlement and revise agreement. | 0.3 | $325.00 | $97.50 |
| 9/8/2020 | Ronald Smeberg | Conferences with John Muller and Natalie Wilson on discovery issues. Draft follow up email to Natalie Wilson regarding the same. | 0.7 | $325.00 | $227.50 |
| 9/8/2020 | Ronald Smeberg | Conference with John Muller regarding agreement; email to Jeff Duke regarding the same. | 0.2 | $325.00 | $65.00 |
| 9/9/2020 | Ronald Smeberg | Email Larry Wright regarding DMA issues | 0.1 | $325.00 | $32.50 |
| 9/9/2020 | Ronald Smeberg | Bill Kulman conference; Michael Black conference on settlement; Larry Wright conference on settlement. | 0.4 | $325.00 | $130.00 |
| 9/9/2020 | Ronald Smeberg | Conference with John Muller on settlement; conference with Bryan Lopez on settlement; text status to Jeff Duke; Conference with Larry Wright. | 0.4 | $325.00 | $130.00 |
| 9/9/2020 | Ronald Smeberg | Review litigation counsel changes to agreement. | 0.3 | $325.00 | $97.50 |
| 9/9/2020 | Ronald Smeberg | Conference with Bryan Lopez on settlement agreement; conference with Jeff Duke on settlement agreement. | 0.5 | $325.00 | $162.50 |
| 9/9/2020 | Ronald Smeberg | Revisions to settlement agreement. | 0.8 | $325.00 | $260.00 |
| 9/11/2020 | Ronald Smeberg | Meeting with Larry Wright regarding settlement; Follow up conference call with Larry Wright. | 1 | $325.00 | $325.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/11/2020 | Ronald Smeberg | Several conferences with Michael Black. | 0.5 | $325.00 | $162.50 |
| 9/11/2020 | Ronald Smeberg | Settlement meeting with Michael Black at Black's office. | 6 | $325.00 | $1,950.00 |
| 9/11/2020 | Ronald Smeberg | Conference with client; conference with John Muller. | 0.4 | $325.00 | $130.00 |
| 9/14/2020 | Ronald Smeberg | Conferences with Michael Black; conference with Michael Black and John Muller. | 0.6 | $325.00 | $195.00 |
| 10/9/2020 | Ronald Smeberg | Attend John Mcleod deposition. | 3 | $325.00 | $975.00 |
| 11/2/2020 | Denielle Anguiano | File amended compliant with court | 0.3 | $120.00 | $36.00 |
| 11/3/2020 | Denielle Anguiano | Review and file second amended complaint | 0.4 | $120.00 | $48.00 |
| 11/18/2020 | Denielle Anguiano | Confer with Z. Perez and file answer and affirmative defenses | 0.2 | $120.00 | $24.00 |
| 12/10/2020 | Ronald Smeberg | Conference with John Muller regarding KrisJenn case issues discussing how to process settlement in bankruptcy procedure; settlement conference with John Muller and William Kulman regarding bankruptcy settlement procedure. | 1.2 | $325.00 | $390.00 |
| 12/22/2020 | Ronald Smeberg | Attend discovery hearing. | 1 | $325.00 | $325.00 |
| 12/22/2020 | Ronald Smeberg | John Muller Conference. | 0.2 | $325.00 | $65.00 |
| 1/6/2021 | Ronald Smeberg | Conferences with John Muller and William Germany regarding FFCL; attend phone conference with opposing counsel. | 0.6 | $325.00 | $195.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ronald Smeberg | 38.5 | $325/Hour | $12,512.50 |
| Ezekiel Perez | 15.7 | $250/Hour | $3,925.00 |
| Craig O'Neil | 25.9 | $250/Hour | $6,475.00 |
| Denielle Anguiano | 5.1 | $120/Hour | $612.00 |

| Disbursements | | Amount |
|---|---|---|
| Copies at $0.25/page | 36 | $9.00 |
| Postage | | $19.80 |
| Mileage | | $6.96 |
| Filing Fee | | $350.00 |

### BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES: | $23,524.50 |
| TOTAL DISBURSEMENTS: | $385.76 |
| TOTAL CHARGES FOR THIS BILL: | $23,910.26 |

CASH COLLATERAL
**FOR PROFESSIONAL SERVICES RENDERED**

| DATE | USER | DESCRIPTION | TIME | RATE | AMOUNT OWED |
|---|---|---|---|---|---|
| 6/29/2020 | Denielle Anguiano | Revisions to Cash Collateral order; send to R. Smeberg. | 0.3 | $120.00 | $36.00 |
| 6/30/2020 | Ronald Smeberg | Draft second interim cash collateral order and email McCleod counsel. | 0.5 | $325.00 | $162.50 |
| 7/1/2020 | Ronald Smeberg | Client conference; prepare for and attend cash collateral hearing. | 0.3 | $325.00 | $97.50 |
| 9/1/2020 | Ronald Smeberg | Conference with counsel for Mcleod regarding cash collateral hearing; email court deputy; review order3 | 0.3 | $325.00 | $97.50 |
| 9/2/2020 | Ronald Smeberg | Prepare for and attend cash collateral hearing. | 0.2 | $325.00 | $65.00 |
| 11/25/2020 | Ronald Smeberg | Conferences with John Muller; conference with associate regarding cash collateral agreement. | 0.5 | $325.00 | $162.50 |
| 11/27/2020 | Ronald Smeberg | Work on motion to modify cash collateral order | 0.7 | $325.00 | $227.50 |
| 11/30/2020 | Paige Burough | Prepare motion to modify cash collateral order shell | 0.8 | $225.00 | $180.00 |
| 12/1/2020 | Ronald Smeberg | Finish first draft of Motion to Modify Cash Collateral order; begin working on order; email to Mcleod counsel | 1.5 | $325.00 | $487.50 |
| 12/2/2020 | Ronald Smeberg | Finish first draft of Order on motion to modify.  Email to Mcleod counsel. | 0.8 | $325.00 | $260.00 |
| 12/3/2020 | Ronald Smeberg | review Laura Worsham changes to order; email back comments; conference with Laura Worsham. | 0.5 | $325.00 | $162.50 |
| 12/4/2020 | Denielle Anguiano | revisions on Motion to Modify and Cash Collateral with R. Smeberg; prepare for filing; file and mailout | 2.4 | $120.00 | $288.00 |
| 12/4/2020 | Paige Burough | Prepare motion and order to expedite motion to modify cash collateral order | 1 | $225.00 | $225.00 |
| 12/4/2020 | Ronald Smeberg | Review changes to order from Laura Worsham; email exchanges; conference with staff regarding motion to expedite; email client regarding final drafts. | 0.7 | $325.00 | $227.50 |
| 12/7/2020 | Denielle Anguiano | Email to clerk for hearing date. | 0.2 | $120.00 | $24.00 |
| 12/7/2020 | Denielle Anguiano | prepare notice of hearing; send to R. Smeberg for review; file and mail out | 0.8 | $120.00 | $96.00 |
| 12/9/2020 | Ronald Smeberg | Conference with Laura Worsham regarding Cash Collateral Hearing; prepare for and attend hearing; conference with Laura Worsham. | 0.7 | $325.00 | $227.50 |
| 1/27/2021 | Ronald Smeberg | Review KrisJenn orders on cash collateral and exclusivity; email exchanges with counsels regarding motions; review prior final cash collateral order; email court deputy; conference with Laura Worsham. | 0.8 | $325.00 | $260.00 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ronald Smeberg | 7.5 | $325/Hour | $2,437.50 |
| Paige Burough | 1.8 | $225/Hour | $405.00 |
| Denielle Anguiano | 3.7 | $120/Hour | $444.00 |

**Disbursements**                                        **Amount**

|                        |          |
|------------------------|----------|
| Copies at $0.25/page   54 | $13.50 |
| Postage                | $19.80   |

### BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES: | $3,286.50 |
| TOTAL DISBURSEMENTS: | $33.30 |
| TOTAL CHARGES FOR THIS BILL: | $3,319.80 |

MOTIONS TO EMPLOY PROFESSIONALS
**FOR PROFESSIONAL SERVICES RENDERED**

| DATE | USER | DESCRIPTION | TIME | RATE | AMOUNT OWED |
|------|------|-------------|------|------|-------------|
| 5/29/2020 | Denielle Anguiano | Confer with R. Smeberg regarding motion to employ accountant; email to P. Burough regarding the same. Assist D. Saathoff with scan of tax returns. | 0.5 | $120.00 | $60.00 |
| 5/29/2020 | Ronald Smeberg | Meet with client at the office; conference with client accountant. | 1.5 | $325.00 | $487.50 |
| 6/1/2020 | Paige Burough | Prepare Motion to Employ Accountant Nunc Pro Tunc, Accountant's Affidavit, and Proposed Order. | 1.8 | $120.00 | $216.00 |
| 6/1/2020 | Paige Burough | Confer with R. Smeberg; Prepare motion to employ accountant Nunc pro Tunc, order, and declaration. | 1.2 | $120.00 | $144.00 |
| 6/4/2020 | Paige Burough | Contact proposed accountant regarding exhibits to motion to employ; Email follow up with declaration. | 0.5 | $120.00 | $60.00 |
| 6/4/2020 | Ronald Smeberg | Review and revise application to employ accountant. | 0.3 | $325.00 | $97.50 |
| 6/9/2020 | Denielle Anguiano | Confer with P. Burough regarding filing of motion to employ accountant; discuss supplement and affidavit; locate and send supplement. | 0.3 | $120.00 | $36.00 |
| 8/10/2020 | Ronald Smeberg | Conference with staff on new accountant agreement; Email to UST regarding new accountant. | 0.3 | $325.00 | $97.50 |
| 8/13/2020 | Denielle Anguiano | Prepare motion and order to employ accountant; send to R. Smeberg for review. | 0.7 | $120.00 | $84.00 |
| 8/25/2020 | Denielle Anguiano | Minor revisions to motion and order to employ accountant. | 0.4 | $120.00 | $48.00 |
| 9/2/2020 | Ronald Smeberg | Draft affidavit for new accountant and email to accountant | 0.5 | $325.00 | $162.50 |
| 9/2/2020 | Ronald Smeberg | Revise order on motion to employ and edit motion further; email staff regarding filing. | 0.3 | $325.00 | $97.50 |
| 9/2/2020 | Ronald Smeberg | Review motion to employ new accountant. | 0.3 | $325.00 | $97.50 |
| 9/3/2020 | Denielle Anguiano | Minor revisions to motion to employ accountant; format exhibits and file. Prepare for mail out. | 0.9 | $120.00 | $108.00 |
| 7/6/2021 | Denielle Anguiano | prepare motion to employ broker and send to R. Smeberg for review; edits to declaration | 1.2 | $120.00 | $144.00 |
| 7/7/2021 | Denielle Anguiano | begin draft of mtn to employ broker | 1 | $120.00 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2021 | Denielle Anguiano | finalize motion, order and declaration to employ broker; send to R. Smeberg for review | 1 | $120.00 | $120.00 |
| 7/9/2021 | Denielle Anguiano | Prepare mailout of motion to employ; take to post. | 1 | $120.00 | $120.00 |
| 7/9/2021 | Ronald Smeberg | Review and revise motion and order to employ broker and file with the Court. | 0.6 | $325.00 | $195.00 |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ronald Smeberg | 3.8 | $325/Hour | $1,235.00 |
| Paige Burough | 3.5 | $120/Hour | $420.00 |
| Denielle Anguiano | 7 | $120/Hour | $840.00 |

| Disbursements | | Amount |
|---|---|---|
| Copies at $0.25/page | 54 | $13.50 |
| Postage | | $9.90 |
| Mileage | | $6.96 |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES: | $2,495.00 |
| TOTAL DISBURSEMENTS: | $30.36 |
| TOTAL CHARGES FOR THIS BILL: | $2,525.36 |

## SCHEDULES, STATEMENTS AND INITIAL DEBTOR'S CONFERENCE
**FOR PROFESSIONAL SERVICES RENDERED**

| DATE | USER | DESCRIPTION | TIME | RATE | AMOUNT OWED |
|---|---|---|---|---|---|
| 4/29/2020 | Ronald Smeberg | Meet with Larry Wright and revise documents; revise schedule A and cover with Larry Wright. | 0.8 | $325.00 | $260.00 |
| 5/4/2020 | Denielle Anguiano | Work on IDC. | 0.6 | $120.00 | $72.00 |
| 5/6/2020 | Denielle Anguiano | Finish IDC; call with client and send to Ron for review. | 0.5 | $120.00 | $60.00 |
| 5/6/2020 | Denielle Anguiano | Phone call with client and State Farm representative regarding IDC insurance exhibit. | 0.2 | $120.00 | $24.00 |
| 5/16/2020 | Ronald Smeberg | Conference with client advising of need for appraisals for all secured property; conferences with staff on preparing for hearing; email exchange with opposing counsel. | 0.6 | $325.00 | $195.00 |
| 5/19/2020 | Ronald Smeberg | Client conference; discuss opening and closing with Craig O'Neil; review IDC docs; amend IDC docs; emails to the UST office. | 0.6 | $325.00 | $195.00 |
| 5/21/2020 | Ronald Smeberg | Prepare for and attend IDC with Larry Wright. | 0.6 | $325.00 | $195.00 |
| 5/31/2020 | Denielle Anguiano | Confer with R. Smeberg; attention to 2019 entity taxes; redact and save. | 0.8 | $120.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2020 | Ronald Smeberg | Work on schedules; email UST. | 1.2 | $325.00 | $390.00 |
| 6/1/2020 | Denielle Anguiano | Confer with R. Smeberg regarding moved 341; draft notice; file and mail out; take to post office. | 0.9 | $120.00 | $108.00 |
| 6/4/2020 | Denielle Anguiano | Attention to tax return; split in two parts and send to US Trustee. | 0.3 | $120.00 | $36.00 |
| 6/4/2020 | Ronald Smeberg | Further work on schedules; email client; make additional changes to schedules and email client. | 0.4 | $325.00 | $130.00 |
| 6/4/2020 | Ronald Smeberg | Client conference, revise schedules, email to client. | 0.2 | $325.00 | $65.00 |
| 6/5/2020 | Denielle Anguiano | Mail out of amended schedules | 0.8 | $120.00 | $96.00 |
| 6/8/2020 | Ronald Smeberg | Conferences with Larry Wright prior to 341 meeting. | 0.5 | $325.00 | $162.50 |
| 6/8/2020 | Ronald Smeberg | Attend IDC Conference with Debtor's representative. | 1.5 | $325.00 | $487.50 |
| 6/15/2020 | Paige Burough | Confer with R. Smeberg; Prepare joint order and master service list notices. | 2 | $120.00 | $240.00 |
| 6/18/2020 | Denielle Anguiano | Search DOJ site for 341 CD request form; send email. | 0.4 | $120.00 | $48.00 |
| 6/19/2020 | Ronald Smeberg | Revise both series petitions and schedules prepared by staff; email exchanges with client; file petitions and schedules with the Court. | 1.4 | $325.00 | $455.00 |
| 7/1/2020 | Denielle Anguiano | Prepare IDC checklist for 2 additional filings; send to client. Review docket for schedule filings and send to debtor. | 1.2 | $120.00 | $144.00 |
| 7/2/2020 | Denielle Anguiano | Email to debtor regarding IDC documents and 341 meetings. | 0.3 | $120.00 | $36.00 |
| 7/2/2020 | Ronald Smeberg | Review and revise IDC docs for series.  Email to client. Email to UST. | 0.4 | $325.00 | $130.00 |
| 7/2/2020 | Ronald Smeberg | Attend KrisJenn IDC | 0.7 | $325.00 | $227.50 |
| 7/13/2020 | Ronald Smeberg | Attend 341 meetings with Corporate Representative for Series ROW and Series Uvalde Ranch. | 2 | $325.00 | $650.00 |
| 8/27/2020 | Craig O'Neil | Review email regarding whether option to purchase real property is an executory contract. | 0.1 | $250.00 | $25.00 |
| 8/28/2020 | Craig O'Neil | Legal Research on executory contracts. | 1.2 | $250.00 | $300.00 |
| 8/28/2020 | Craig O'Neil | Discuss preliminary executory contracts with R. Smeberg. | 0.4 | $250.00 | $100.00 |
| 8/28/2020 | Ronald Smeberg | Conference with associate regarding research on options as executory contracts. | 0.4 | $325.00 | $130.00 |
| 8/31/2020 | Craig O'Neil | Research option as an executory contract. | 1 | $250.00 | $250.00 |
| 12/11/2020 | Denielle Anguiano | Send creditor matrix to counsel in adversarial matter | 0.2 | $120.00 | $24.00 |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ronald Smeberg | 11.3 | $325/Hour | $3,672.50 |
| Craig O'Neil | 2.7 | $250/Hour | $675.00 |
| Paige Burough | 2 | $120/Hour | $240.00 |
| Denielle Anguiano | 6.2 | $120/Hour | $744.00 |

| Disbursements | | Amount |
|---|---|---|
| Copies at $0.25/page | 127 | $31.75 |
| Postage | | $23.65 |
| Mileage | | $2.32 |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES: | $5,331.50 |
| TOTAL DISBURSEMENTS: | $57.72 |
| TOTAL CHARGES FOR THIS BILL: | $5,389.22 |

MONTHLY OPERATING REPORTS
**FOR PROFESSIONAL SERVICES RENDERED**

| DATE | USER | DESCRIPTION | TIME | RATE | AMOUNT OWED |
|---|---|---|---|---|---|
| 6/12/2020 | Denielle Anguiano | Discuss with R. Smeberg debtor's MOR; partially complete May MOR and send to J. Mires. | 0.4 | $120.00 | $48.00 |
| 6/30/2020 | Denielle Anguiano | Email to Mires and debtor regarding May MOR; review, revise and redact; file. | 1 | $120.00 | $120.00 |
| 6/30/2020 | Ronald Smeberg | Contact accountant; review MOR; conference with McCleod counsel | 0.4 | $325.00 | $130.00 |
| 7/27/2020 | Denielle Anguiano | Review, format, save and redact bank statement for June MOR | 0.4 | $120.00 | $48.00 |
| 7/27/2020 | Denielle Anguiano | Review of June MOR; text exchange with debtor and email follow up. | 0.3 | $120.00 | $36.00 |
| 8/10/2020 | Ronald Smeberg | Review MOR from June; review new accountant engagement letter and email to now accountant. | 0.2 | $325.00 | $65.00 |
| 8/13/2020 | Denielle Anguiano | Save Jpeg files and convert to PDF | 0.3 | $120.00 | $36.00 |
| 8/27/2020 | Denielle Anguiano | Prepare MOR for signature; scan and attached to PDF; rotate and redact pages. | 0.4 | $120.00 | $48.00 |
| 8/28/2020 | Denielle Anguiano | Review and file July MOR. | 0.3 | $120.00 | $36.00 |
| 9/14/2020 | Denielle Anguiano | Review of MOR with debtor and obtain signature. Scan and save to file. | 0.2 | $120.00 | $24.00 |
| 9/21/2020 | Denielle Anguiano | Redact and file Aug MOR | 0.3 | $120.00 | $36.00 |
| 10/21/2020 | Denielle Anguiano | Call with L. Wright to arrange for MOR signature; prepare for filing; request bank statements. | 0.5 | $120.00 | $60.00 |
| 10/22/2020 | Denielle Anguiano | File September MOR | 0.1 | $120.00 | $12.00 |
| 11/23/2020 | Denielle Anguiano | Emails with debtor regarding report of operations; redact bank statements and file. | 1.4 | $120.00 | $168.00 |
| 12/23/2020 | Denielle Anguiano | Email to CPA to request November MOR | 0.2 | $120.00 | $24.00 |
| 12/28/2020 | Denielle Anguiano | Email to CPA to follow up on November MOR | 0.1 | $120.00 | $12.00 |
| 12/30/2020 | Denielle Anguiano | Email to CPA for November MOR; email exchanges with Debtor regarding the same; prepare MOR for filing | 1 | $120.00 | $120.00 |

| 1/4/2021 | Denielle Anguiano | email to debtor regarding November MOR; prepare to file | 0.4 | $120.00 | $48.00 |
|---|---|---|---|---|---|
| 1/11/2021 | Denielle Anguiano | prepare invoice and Nov MOR for filing; send to R. Smeberg for review | 0.7 | $120.00 | $84.00 |
| 1/21/2021 | Denielle Anguiano | Email to accountant regarding December MOR | 0.1 | $120.00 | $12.00 |
| 1/24/2021 | Denielle Anguiano | review of December MOR | 0.2 | $120.00 | $24.00 |
| 2/25/2021 | Denielle Anguiano | review of January MOR sent by Debtor and reformat for filing | 0.5 | $120.00 | $60.00 |
| 2/26/2021 | Denielle Anguiano | save and redact bank statements; email to debtor regarding January MOR | 1.5 | $120.00 | $180.00 |
| 3/1/2021 | Denielle Anguiano | email to accountant for MOR | 0.1 | $120.00 | $12.00 |
| 3/10/2021 | Denielle Anguiano | follow up email to accountant for MOR attachments; redact and combine Jan MOR; email to debtor requesting review and signature of the same | 0.6 | $120.00 | $72.00 |
| 3/17/2021 | Denielle Anguiano | redact combine bank statements to MOR; send to debtor for review | 0.5 | $120.00 | $60.00 |
| 3/19/2021 | Denielle Anguiano | email correspondence with accountant regarding Feb MOR | 0.3 | $120.00 | $36.00 |
| 3/19/2021 | Denielle Anguiano | convert signature pages to PDF and prepare December and January MORs for filing; file | 1.3 | $120.00 | $156.00 |
| 3/22/2021 | Denielle Anguiano | follow up email to accountant regarding MOR | 0.1 | $120.00 | $12.00 |
| 3/22/2021 | Denielle Anguiano | combine and redact Feb MOR; send to debtor for review and signature | 0.5 | $120.00 | $60.00 |
| 3/25/2021 | Denielle Anguiano | prepare FEB MOR for filing; file | 0.3 | $120.00 | $36.00 |
| 4/27/2021 | Denielle Anguiano | email to accountant requesting March MOR | 0.1 | $120.00 | $12.00 |
| 5/5/2021 | Denielle Anguiano | Receive bank statement from debtor; download and save to file. | 0.2 | $120.00 | $24.00 |
| 5/7/2021 | Denielle Anguiano | follow up email to accountant regarding MOR | 0.2 | $120.00 | $24.00 |
| 5/7/2021 | Denielle Anguiano | combine and redact March MOR; send to debtor for review and signature | 1 | $120.00 | $120.00 |
| 5/19/2021 | Denielle Anguiano | email to accountant requesting April MOR | 0.1 | $120.00 | $12.00 |
| 5/19/2021 | Denielle Anguiano | convert and redact April bank statement; email to accountant | 0.5 | $120.00 | $60.00 |
| 5/19/2021 | Denielle Anguiano | combine signature page for March MOR; prepare for filing | 0.5 | $120.00 | $60.00 |
| 6/1/2021 | Denielle Anguiano | email to accountant requesting April MOR | 0.1 | $120.00 | $12.00 |
| 6/3/2021 | Denielle Anguiano | combine and redact April MOR; send to debtor for review and execution | 0.7 | $120.00 | $84.00 |
| 6/3/2021 | Denielle Anguiano | file March MOR | 0.2 | $120.00 | $24.00 |
| 6/7/2021 | Denielle Anguiano | email to debtor for signature request | 0.1 | $120.00 | $12.00 |
| 6/8/2021 | Denielle Anguiano | convert signature page to PDF and file April MOR | 0.5 | $120.00 | $60.00 |
| 7/19/2021 | Denielle Anguiano | email to L. Wright and accountant for follow up to June MOR | 0.2 | $120.00 | $24.00 |
| 7/19/2021 | Denielle Anguiano | prepare May MOR for filing and file | 0.7 | $120.00 | $84.00 |
| 7/20/2021 | Denielle Anguiano | email to accountant for June MOR | 0.1 | $120.00 | $12.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2021 | Denielle Anguiano | combine and redact June MOR; send to client for review and signature | 0.5 | $120.00 | $60.00 |
| 7/21/2021 | Denielle Anguiano | send signed MOR to R. Smeberg for review | 0.1 | $120.00 | $12.00 |
| 7/22/2021 | Denielle Anguiano | prepare June MOR for filing and file | 0.5 | $120.00 | $60.00 |
| 9/28/2021 | Denielle Anguiano | review and send MOR to L. Wright for execution; follow up with text | 0.5 | $120.00 | $60.00 |
| 10/11/2021 | Denielle Anguiano | further redact MOR; convert signature pages to PDF and file July and August MOR | 0.4 | $120.00 | $48.00 |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ronald Smeberg | 0.6 | $325/Hour | $195.00 |
| Denielle Anguiano | 21.2 | $120/Hour | $2,544.00 |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES: | $2,739.00 |
| TOTAL DISBURSEMENTS: | $0.00 |
| TOTAL CHARGES FOR THIS BILL: | $2,739.00 |

PLAN AND DISCLOSURE STATEMENT
**FOR PROFESSIONAL SERVICES RENDERED**

| DATE | USER | DESCRIPTION | TIME | RATE | AMOUNT OWED |
|---|---|---|---|---|---|
| 6/26/2021 | Paige Burough | Confer with R. Smeberg; Review draft bankruptcy plans and disclosure statement; Draft background for inclusion in plans and disclosure statement | 1.8 | $225.00 | $405.00 |
| 7/3/2021 | Paige Burough | Confer with R. Smeberg; Prepare v1 disclosure statement | 1.4 | $225.00 | $315.00 |
| 7/3/2021 | Paige Burough | Prepare v1 plan for KrisJenn Ranch, KrisJenn Uvalde ranch, and KrisJenn Row | 1.8 | $225.00 | $405.00 |
| 7/5/2021 | Paige Burough | Continue discourse statement and plan preparation | 2.5 | $225.00 | $562.50 |
| 7/6/2021 | Ronald Smeberg | Work on KrisJenn joint disclosure statement | 3.5 | $325.00 | $1,137.50 |
| 7/7/2021 | Ronald Smeberg | Work on disclosure statement | 3.5 | $325.00 | $1,137.50 |
| 7/7/2021 | Ronald Smeberg | Email staff instructions for editing disclosure statement | 0.2 | $325.00 | $65.00 |
| 7/8/2021 | Paige Burough | Review R. Smeberg revisions; Prepare v3 disclosure statement | 1.6 | $225.00 | $360.00 |
| 7/8/2021 | Paige Burough | Review R. Smeberg revisions; Prepare consolidated plan | 2.3 | $225.00 | $517.50 |
| 7/9/2021 | Ronald Smeberg | Work on Disclosures Statement | 1.7 | $325.00 | $552.50 |
| 7/12/2021 | Denielle Anguiano | confer with P. Burough regarding case status and strategy for Plan | 0.2 | $120.00 | $24.00 |
| 7/12/2021 | Denielle Anguiano | prepare Plan and Disclosure Statement for filing | 0.5 | $120.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/2021 | Ronald Smeberg | Conference with John Muller and Larry Wright; conference with staff regarding plan and disclosure statement; final changes to plan; file plan and disclosure statement | 0.7 | $325.00 | $227.50 |
| 7/12/2021 | Ronald Smeberg | work on plan and disclosure statement | 2.1 | $325.00 | $682.50 |
| 7/16/2021 | Denielle Anguiano | edit captions on plans; format as necessary and send to R. Smeberg for review | 0.8 | 120 | $96.00 |
| 7/16/2021 | Denielle Anguiano | amendments to plan and disclosure statements of each debtor; reformat and prepare for filing | 2.3 | $120.00 | $276.00 |
| 7/19/2021 | Denielle Anguiano | file amended plans and disclosure statement in each case | 0.7 | $120.00 | $84.00 |
| 7/20/2021 | Denielle Anguiano | discuss with R. Smeberg plan amendment; email changes to Laura Worsham | 0.3 | $120.00 | $36.00 |
| 7/29/2021 | Paige Burough | Confer with R. Smeberg; Prepare Motion to Reset. Hearing on Disclosure Statement | 0.8 | $225.00 | $180.00 |
| 7/29/2021 | Ronald Smeberg | Review and revise motion to continue disclosure statement hearing; email Laura Worsham; email exchange with Larry Wright. . | 0.7 | $325.00 | $227.50 |
| 9/7/2021 | Ronald Smeberg | Conferences with John Muller and Laura Worsham regarding disclosure hearing; draft email confirming agreements on disclosure hearing; email court Deputy regarding hearing. | 0.5 | $325.00 | $162.50 |
| 9/8/2021 | Ronald Smeberg | Prepare and travel to in-person disclosure hearing; travel back to office | 1.9 | $325.00 | $617.50 |
| 9/13/2021 | Ronald Smeberg | Prepare orders for other two cases; attempt to file the orders as directed by the Court; email court clerk. | 0.4 | $325.00 | $130.00 |
| 9/20/2021 | Ronald Smeberg | Work on second amended plan | 0.7 | $325.00 | $227.50 |
| 9/23/2021 | Ronald Smeberg | Work on second amended plan | 2.5 | $325.00 | $812.50 |
| 9/23/2021 | Ronald Smeberg | Further work on plan. | 1.2 | $325.00 | $390.00 |
| 9/24/2021 | Ronald Smeberg | Further work on plan; amend disclosure statement | 1.5 | $325.00 | $487.50 |
| 9/26/2021 | Ronald Smeberg | Further work on amended disclosure statement and email client. | 0.4 | $325.00 | $130.00 |
| 9/28/2021 | Ronald Smeberg | Finalize plan and disclosure statement; work with staff on preparing for filing; file three plans and three disclosure statements. | 0.9 | $325.00 | $292.50 |
| 9/28/2021 | Denielle Anguiano | Review and format disclosure statement and plan for 3 cases; prepare for filing. Send to R. Smeberg. | 2 | $120.00 | $240.00 |
| 10/13/2021 | Ronald Smeberg | Prepare for and attend disclosure hearing; conference with Natalie Wilson at court house; return to office. | 1.3 | $325.00 | $422.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ronald Smeberg | 23.7 | $325/Hour | $7,702.50 |
| Paige Burough | 12.2 | $225/Hour | $2,745.00 |
| Denielle Anguiano | 6.8 | $120/Hour | $816.00 |

| Disbursements | Amount |
|---|---|
| Filing Fee | $188.00 |

**BILLING SUMMARY**

| TOTAL FEES: | $11,263.50 |
|---|---|
| TOTAL DISBURSEMENTS: | $188.00 |
| TOTAL CHARGES FOR THIS BILL: | $11,451.50 |

## SERVICE LIST

**DEBTOR**
KrissJenn Ranch, LLC
410 Spyglass Rd
Mc Queeney, TX 78123-3418

**GOVERNMENT ENTITIES**

Office of the UST
615 E Houston, Room 533
PO Box 1539
San Antonio, TX 78295-1539

U.S. Attorney
Attn: Bkcy Division
601 NW Loop 410, Suite 600
San Antonio, Texas 78216

Internal Revenue Services
Special Procedures Branch
300 E. 8th St. STOP 5026
AUS
Austin, TX 78701

Texas Comptroller of
Public Account
Attn: Bankruptcy
P.O. Box 149359
Austin, TX 78714-9359

Angelina County Tax
Assessor
606 E Lufkin Ave,
Lufkin, Texas 75901

Nacogdoches County Tax
Assessor Collector
101 West Main Street
Nacogdoches, Texas
75961

Rusk County
202 N Main St,
Henderson, Texas 75652

Shelby County, Tax
Collector
200 St. Augustine St.
Center, Texas 75935

Tenaha ISD Tax Assessor-
Collector
138 College St
Tenaha, TX 75974-5612

Uvalde Tax Assessor
Courthouse Plaza, Box 8
Uvalde, Texas 78801

**NOTICE PARTIES**

METTAUER LAW FIRM
c/o April Prince
403 Nacogdoches St Ste 1
Center, TX 75935-3810

Albert, Neely & Kuhlmann
1600 Oil & Gas Building
309 W 7th St
Fort Worth, TX 76102-6900

Laura L. Worsham
JONES, ALLEN &
FUQUAY, LLP
8828 Greenville Ave.
Dallas, Texas 75243

Craig Crockett
CRAIG M. CROCKETT, PC
5201 Camp Bowie Blvd.
#200
Fort Worth, Texas 76107

Christopher S. Johns
JOHNS &COUNSEL
PLLC

29

14101 Highway 290 West, ste 400A
Austin, Texas 78737

Timothy Cleveland
CLEVELAND|TERRAZAS PLLC
4611 Bee Cave Road, ste 306B
Austin, Texas 78746

Andrew R. Seger
KEY TERRELL & SEGER
4825 50th Street, ste A
Lubbock, Texas 79414

**SECURED CREIDITORS**

McLeod Oil, LLC
c/o John W. McLeod, Jr.
700 N Wildwood Dr
Irving, TX 75061-8832

**UNSECURED CREIDITORS**

Bigfoot Energy Services
312 W Sabine St

Carthage, TX 75633-2519

C&W Fuels, Inc.
Po Box 40
Hondo, TX 78861-0040

Davis, Cedillo & Mendoza
755 E Mulberry Ave Ste 500
San Antonio, TX 78212-3135

Granstaff Gaedke & Edgmon
5535 Fredericksburg Rd Ste 110
San Antonio, TX 78229-3553

Hopper's Soft Water Service
120 W Frio St
Uvalde, TX 78801-3602

Larry Wright
410 Spyglass Rd
Mc Queeney, TX 78123-3418

Medina Electric

2308 18th St.
Po Box 370
Hondo, TX 78861-0370

Medina's Pest Control
1490 S Homestead Rd
Uvalde, TX 78801-7625

Texas Farm Store
236 E Nopal St
Uvalde, TX 78801-5317

Uvalco Supply
2521 E Main St
Uvalde, TX 78801-4940

Longbranch Energy
c/o DUKE BANISTER RICHMOND
Po Box 175
Fulshear, TX 77441-0175

DMA Properties, Inc.
896 Walnut Street at US 123 BYP
Seneca, SC 29678