**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **KRISJENN RANCH, LLC, et al** | § | **Case No. 20-50805** |
| | § | |
| **Debtor** | § | **(Jointly Administered)** |

**FIRST INTERIM APPLICATION FOR PAYMENT OF ATTORNEY FEES BY**
**CJ MULLER & ASSOCIATES, PLLC, ATTORNEYS FOR**
**KRISJENN RANCH, LLC, KRISJENN RANCH LLC, SERIES UVALDE RANCH,**
**AND KRISJENN RANCH, LLC, SERIES PIPELINE ROW, DEBTORS-IN-**
**POSSESSION, FOR PROFESSIONAL SERVICES RENDERED FROM**
**APRIL 27, 2020 THROUGH DECEMBER 7, 2021**

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

**THIS APPLICATION REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS. IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD. RESPONSES OR OBJECTIONS MUST BE IN WRITING AND FILED WITH THE COURT IN ORDER TO SEEK A HEARING ON THIS APPLICATION.**

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

1.      CJ Muller & Associates, PLLC, ("Applicant") has applied for professional compensation in the amount of $150,096.38 in fees and $18,174.07 in administrative expenses for a total amount requested of $168,270.45.

2.      The time period covered is April 27, 2020, through December 7, 2021.

3.      The Applicant is the attorney for Debtors and Debtors-in-Possession KrisJenn Ranch, LLC, KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch, LLC, Series Pipeline Row (collectively, the "Debtors").

4.      This is the first interim application.

5.      The Applicant has not been granted fees and expenses post-petition.

6.      The Applicant did not receive an original retainer.

7.      The hourly rates charged for attorneys are $325.00/hour for partners and senior attorneys, $250/hour for junior attorneys, and $120/hour for paralegals and law clerks.

Dated: December 9, 2021.

Respectfully Submitted,

CJ MULLER & ASSOCIATES, PLLC

By:  /s/ *John Muller*
C. John Muller IV
State Bar No. 24070306
john.muller@cjma.law
Ezekiel J. Perez
State Bar No. 24096782
zeke.perez@cjma.law
111 W. Sunset Rd.
San Antonio, TX 78209
Telephone: 210-664-5000
Facsimile: 210-899-1933

ATTORNEYS FOR DEBTORS

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that a true and correct copy of the Application for Payment of Attorney's Fees by CJ Muller & Associates, PLLC, Attorneys for Plaintiffs, and Counter-Defendants KrisJenn Ranch, LLC, KrisJenn Ranch, LLC-Series Uvalde Ranch, and KrisJenn Ranch, LLC-Series Pipeline Row was forwarded to all parties listed on the attached Service List, by first class mail, postage prepaid, on December 10, 2021.

 */s/ John Muller*
C. John Muller IV

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| **KRISJENN RANCH, LLC, et al** | § | |
| *Debtors* | § | **Case No. 20-50805** |
| | § | **(Jointly Administered)** |

**FIRST INTERIM APPLICATION FOR PAYMENT OF ATTORNEY FEES BY
CJ MULLER & ASSOCIATES, PLLC,  ATTORNEYS FOR KRISJENN
RANCH, LLC, KRISJENN RANCH, LLC-SERIES UVALDE RANCH,
AND KRISJENN RANCH, LLC-SERIES PIPELINE ROW
(COLLECTIVELY THE "DEBTORS") RENDERED FROM
APRIL 27, 2020 THROUGH DECEMBER 7, 2021**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**THIS APPLICATION REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR
INTERESTS.  IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21)
DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE
GRANTED WITHOUT A HEARING BEING HELD.  RESPONSES OR OBJECTIONS
MUST BE IN WRITING AND FILED WITH THE COURT IN ORDER TO SEEK A
HEARING ON THIS APPLICATION.**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

COMES NOW CJ Muller & Associates, PLLC f/k/a Muller Smeberg, PLLC ("Applicant"), attorneys for KrisJenn Ranch, LLC, KrisJenn Ranch, LLC-Series Uvalde Ranch, and KrisJenn Ranch, LLC-Series Pipeline Row (collectively the "Debtors"), pursuant to 11 U.S.C. §§ 503(b)(2), 507(a), and 331 as a priority administrative expense, and files its first interim fee application and respectfully shows as follows:

**I.
INTRODUCTION**

Applicant seeks payments from the bankruptcy estate—as an administrative expense—professional fees and expenses in the amount of $168,270.45 for the time period April 27, 2020

through December 7, 2021 ("Compensation Period").

## II.
## BANKRUPTCY RULE 2016 REQUIREMENTS

1. Applicant was appointed on April 27, 2020.

2. All professional services for which an allowance is requested were performed by Applicant for and on behalf of Debtors and not on behalf of any other person. This application seeks approval of fees of Applicant.

## III.
## FEES AND PAYMENT HISTORY

3. Applicant has applied for professional compensation in the amount of $371,284.50 in fees and expenses.

4. The Applicant is the law firm representing KrisJenn Ranch, LLC, KrisJenn Ranch, LLC-Series Uvalde Ranch, and KrisJenn Ranch, LLC-Series Pipeline Row.

5. The time period covered is April 27, 2020 through December 7, 2021.

6. This is the final fee application for the period covered.

7. The hourly rates charged for attorneys are $325.00 to $350.00/hour for partners and senior attorneys, $250.00/hour for associate attorneys, and $120.00/hour for paralegals and law clerks.

8. The Applicant has received payments from Larry Wright in the amount of $178,014.05, as follows:

      a. $ 5,227.60 on September 1, 2020;
      b. $23,707.20 on October 1, 2020;
      c. $28,609.41 on October 30, 2020;
      d. $35,269.84 on November 30, 2020;
      e. $27,361.20 on January 18, 2021;
      f. $13,638.80 on January 18, 2021; and
      g. $44,200.00 on May 7, 2021.

9. Applicant has agreed to discount its fees in the amount of $25,000.00

10. After applying the payments received and the discount, the balance owed on this fee application to be paid from Debtors' funds is $168,270.45

**IV.**
**<u>JOHNSON FACTORS ANALYSIS</u>**

11. Applicant requests compensation based on the factors set forth in 11 U.S.C. § 330(a)(3) and *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). These factors include the following:

   a. <u>*Time and Labor Required.*</u> A description of the time and labor sorted by category of activity of Applicant appears in Exhibit A.

   b. <u>*The Skill Required to Perform the Legal Services Provided.*</u> Applicant represented Debtors in Adversary No. 20-05027 (the "Adversary"), which included the successful prosecution of a request for declaratory relief concerning a multi-million-dollar pipeline and right-of-way and successful defense of over thirty counterclaims alleging causes of action ranging from breach of contract to fraud. The issues presented were highly complex and required a high level of skill. Further, Applicant represents Debtors in connection with three appeals from the Adversary. Applicant also represents Debtors in connection with their objection to McLeod Oil, LLC's proofs of claim, which involve the dispute over the validity of an amount in excess of $700,000.00. Applicant has the necessary skills to successfully provide the services needed in these cases.

   c. <u>*The Preclusion of Other Employment by the Attorney Due to Acceptance of the Case*</u>. Applicant allocated a large amount of time and staffing to adequately prepare for and participate in the trial in this case; consequently, Applicant was required to refrain from rendering services in other matters.

d.  _The Customary Fee._  The compensation sought herein is comparable to the fees charged by other attorneys of comparable experience in the San Antonio, Texas market.

e.  _Whether the Fee is Fixed or Contingent._  The fee is fixed at $325.00 to $350.00 per hour for partners and senior attorneys, $250.00 per hour for junior attorneys, and $120.00 per hour for paralegals.  This case was not taken on a contingent basis.

f.  _Time Limitations by the Client or Other Circumstances._  Applicant began representing Debtors at the inception of the Adversary Proceeding and had to, among other things: (1) propound and respond to a large volume of written discovery; (2) defend and take numerous depositions; (3) file and defend dispositive motions, including motions for summary judgment; (4) file numerous discovery motions; (4) prepare for trial; and (5) attend trial, all in less than eight months.

g.  _The Experience, Reputation and Ability of the Attorneys._  Applicant's primary attorney working on this case is C. John Muller IV.  Mr. Muller has developed a reputation as a premier commercial litigator in the San Antonio, Texas market. Debtors selected John Muller based on his experience and knowledge in the field of civil litigation.

h.  _The "Undesirability" of the Case._  This case is not undesirable.

i.  _Nature and Length of the Professional Relationship with the Client._  Applicant was retained by Debtor for representation on April 27, 2020.

j.  _Results Obtained._  Applicant successfully prosecuted a request for declaratory

relief concerning a multi-million-dollar pipeline and right-of-way and successfully defended against more than thirty counterclaims alleging causes of action ranging from breach of contract to fraud and seeking tens of millions of dollars in damages.

k.  _Awards in Similar Case._  The amount requested is similar or less than what other attorneys of similar experience would charge in similar cases.

l.  _Travel Time._  Applicant did not bill for travel time.

m.  _Other Factors._  There are no other factors of particular importance to the fee request.

WHEREFORE PREMISES CONSIDERED, pursuant to 11 U.S.C. §§ 503(b)(2), 507(a), 331, the Applicant respectfully requests the approval of the Fee Application of CJ Muller & Associates for payment of professional fees in the amount of $168,270.45 and for all other relief to which it may be justly entitled.

Dated: December 9, 2021.

<div style="margin-left:3em">

Respectfully Submitted,

CJ MULLER & ASSOCIATES, PLLC

By: _/s/ John Muller_
   C. John Muller IV
   State Bar No. 24070306
   john.muller@cjma.law
   Ezekiel J. Perez
   State Bar No. 24096782
   zeke.perez@cjma.law
   111 W. Sunset Rd.
   San Antonio, TX 78209
   Telephone: 210-664-5000
   Facsimile: 210-899-1933

ATTORNEYS FOR DEBTORS

</div>

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the Application for Payment of Attorney's Fees by CJ Muller & Associates, PLLC, Attorneys for Plaintiffs, and Counter-Defendants KrisJenn Ranch, LLC, KrisJenn Ranch, LLC-Series Uvalde Ranch, and KrisJenn Ranch, LLC-Series Pipeline Row was forwarded to all parties listed on the attached Service List, by first class mail, postage prepaid, on December 10, 2021.

*/s/ John Muller*
C. John Muller IV

**EXHIBIT A**
**Adversary No. 20-05027**

GENERAL, MISCELLANEOUS LEGAL SERVICES
**FOR PROFESSIONAL SERVICES RENDERED**

| Bill ID | Date | User | Description | Qty. | Price | Total |
|---------|------|------|-------------|------|-------|-------|
| 664 | 7/24/2020 | Craig O'Neil | Initial Review of DMA's motion for summary judgment. | 0.5 | $ 250.00 | $ 125.00 |
| 664 | 7/30/2020 | Craig O'Neil | Compile document lists for documents already produced under Rule 26(a)(1)(B).  Draft Disclosures. Draft Exhibit A for attachment to disclosures. | 1.5 | $ 250.00 | $ 375.00 |
| 699 | 8/3/2020 | John Muller | Prepare for hearing on motion to quash subpoena and for protective order. | 1.5 | $ 325.00 | $ 487.50 |
| 699 | 8/5/2020 | Craig O'Neil | Motion for Summary Judgment Research on Sabine cases and their impact on our case. | 1.8 | $ 250.00 | $ 450.00 |
| 699 | 8/10/2020 | Sherry Barnash | Sit in on conference with J.Muller and client re case status and participate in conference re offers of judgment. | 1 | $ 250.00 | $ 250.00 |
| 699 | 8/12/2020 | Ezekiel Perez | Provide pertinent documents to C. O'Neil for proposed order draft; Confer with C. O'Neil about the same; Provide filed document to C. O'Neil. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/13/2020 | Craig O'Neil | Negotiate terms of continuances and deadline extensions with opposing counsel. Provide J. Muller R. Smeberg  and W. Germany privy of progress. | 0.8 | $ 250.00 | $ 200.00 |
| 699 | 8/17/2020 | Craig O'Neil | Conduct Third Party Beneficiary research and its implications on pleadings. | 0.5 | $ 250.00 | $ 125.00 |
| 699 | 8/18/2020 | Craig O'Neil | Locate George Harrison Pigg's contact information and call to inquire about Deposition availability. | 0.3 | $ 250.00 | $ 75.00 |

| 699 | 8/19/2020 | Craig O'Neil | Compile letter discovery documents amended pleadings and motion to continue for J. Muller's review. | 0.2 | $ 250.00 | $ 50.00 |
|---|---|---|---|---|---|---|
| 699 | 8/19/2020 | Craig O'Neil | Compile PDFs of Motions to continue Motions to Amend Motions to Expedite Discovery Requests and Conference Letters and send all 12 documents to opposing counsel. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/19/2020 | Craig O'Neil | Order for Motion to Continue Motion for Partial Summary Judgment on Bigfoot. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/21/2020 | Craig O'Neil | Follow up with D. Anguiano re: Notice of Expedited hearing. | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/24/2020 | John Muller | Prepare for Motion for Continuance regarding DMA/Moore's Motion for Partial Summary Judgment regarding Big Foot Note. | 1.8 | $ 325.00 | $ 585.00 |
| 699 | 8/25/2020 | Craig O'Neil | Preparation for hearing on Motion to Continue DMA Motion for Partial Summary Judgment on Bigfoot Note Payment. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/25/2020 | Ezekiel Perez | Assisted J. Muller with hearing preparation. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/14/2020 | Bryan Lopez | Attention to real estate issues regarding successor in interest matter and other real estate items | 0.8 | $ 325.00 | $ 260.00 |
| 750 | 9/14/2020 | Craig O'Neil | Compile Motion for Partial Summary Judgment exhibits and send Response and exhibits to D. Anguiano for filing. | 0.6 | $ 250.00 | $ 150.00 |
| 750 | 9/15/2020 | Paige Burough | C. O'Neil call; Print Motion for Summary Judgment cases. | 0.5 | $ 225.00 | $ 112.50 |
| 750 | 9/21/2020 | John Muller | Prepare for Motion for Partial Summary Judgment hearing regarding interpretation of | 3.2 | $ 325.00 | $ 1,040.00 |

| | | | DMA Agreement | | | | |
|---|---|---|---|---|---|---|---|
| 750 | 9/21/2020 | Craig O'Neil | Prepare for Motion for Partial Summary Judgment hearing regarding interpretation of DMA Agreement with J. Muller. | 5 | $ 250.00 | $ | 1,250.00 |
| 750 | 9/22/2020 | John Muller | Prepare for Motion for Partial Summary Judgment hearing regarding interpretation of DMA Agreement | 2.8 | $ 325.00 | $ | 910.00 |
| 750 | 9/22/2020 | Craig O'Neil | Prepare for Motion for Partial Summary Judgment hearing with J. Muller. | 2 | $ 250.00 | $ | 500.00 |
| 750 | 9/25/2020 | Ezekiel Perez | Completed draft of conference letter regarding DMA and Moore's responses to Debtors' five sets of written discovery. | 1.2 | $ 250.00 | $ | 300.00 |
| 750 | 9/28/2020 | Ezekiel Perez | Assisted F. Payne with production of documents. | 0.4 | $ 250.00 | $ | 100.00 |
| 750 | 9/29/2020 | John Muller | Prepare and attend deposition of Larry Wright. | 8 | $ 325.00 | $ | 2,600.00 |
| 750 | 9/29/2020 | Ezekiel Perez | Assisted with deposition set-up and conferred with W. Germany regarding the same. | 0.2 | $ 250.00 | $ | 50.00 |
| 750 | 9/29/2020 | Ezekiel Perez | Assisted with deposition tech and document issues. | 0.3 | $ 250.00 | $ | 75.00 |
| 750 | 9/30/2020 | John Muller | Prepare and attend deposition of Larry Wright. | 8 | $ 325.00 | $ | 2,600.00 |
| 750 | 9/30/2020 | Ezekiel Perez | Document review for exhibits; conferred with J. Muller and W. Germany regarding the same. | 1.6 | $ 250.00 | $ | 400.00 |
| 800 | 10/6/2020 | Craig O'Neil | Compile exhibits and send final Motion for Partial Summary Judgment Response with exhibits to Denielle for filing. | 0.8 | $ 250.00 | $ | 200.00 |
| 800 | 10/13/2020 | Craig O'Neil | Preparation for hearing on Bigfoot Note Motion for Summary Judgment with J. Muller. | 2 | $ 250.00 | $ | 500.00 |

| 800 | 10/14/2020 | Ezekiel Perez | Continued document review and draft of motion to compel. | 4.9 | $ 250.00 | $ 1,225.00 |
|---|---|---|---|---|---|---|
| 800 | 10/19/2020 | Ezekiel Perez | Prepared proposed final draft of motion to compel conferred with J. Muller finalized proposed edits to motion to compel  served cover letter with motion on opposing counsel. | 2.1 | $ 250.00 | $ 525.00 |
| 800 | 10/20/2020 | Ezekiel Perez | Worked with F. Payne on responsive document organization; conferred with W. Germany regarding responsive email production. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/21/2020 | Ezekiel Perez | Provided proposed edits to Motion for Expedited consideration of motion to compel. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/22/2020 | Ezekiel Perez | Document review in preparation of production; conferred with F. Payne regarding the same. | 2.3 | $ 250.00 | $ 575.00 |
| 800 | 10/23/2020 | Craig O'Neil | Outlining and drafting shell of Motion for Partial Summary Judgment on Moore's claims. | 2 | $ 250.00 | $ 500.00 |
| 800 | 10/27/2020 | Ezekiel Perez | Assist J. Muller and A. Tiwari with document drafting and provided pertinent supporting documents. | 0.7 | $ 250.00 | $ 175.00 |
| 800 | 10/27/2020 | Ezekiel Perez | Continued conference with A. Tiwari and J. Muller regarding draft settlement agreement. | 1.2 | $ 250.00 | $ 300.00 |
| 830 | 11/1/2020 | Ezekiel Perez | Prepare for pending hearing regarding amended pleadings and case scheduling. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/2/2020 | Ezekiel Perez | Prepare exhibits for hearing on Motion to Compel; Confer with J. Muller regarding the same. | 1.7 | $ 250.00 | $ 425.00 |
| 830 | 11/2/2020 | John Muller | Prepare for Motion to Compel. | 1 | $ 325.00 | $ 325.00 |

| 830 | 11/2/2020 | Ezekiel Perez | Prepare timeline and identify potential exhibits for depositions/trials. | 0.2 | $ 250.00 | $ 50.00 |
|---|---|---|---|---|---|---|
| 830 | 11/2/2020 | Ezekiel Perez | Prepared for and attended hearing on Motion to Compel. | 1.9 | $ 250.00 | $ 475.00 |
| 830 | 11/2/2020 | Ezekiel Perez | Prepared proposed Order on Motion to Compel; Sent draft to T. Cleveland for review. | 0.7 | $ 250.00 | $ 175.00 |
| 830 | 11/3/2020 | Craig O'Neil | Continue to review Counter-Plaintiff's disclosures and analyze alleged damages and calculation of same. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/4/2020 | Craig O'Neil | Prepare Summary Judgment Evidence. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/4/2020 | Ezekiel Perez | Verified that corrected amended complaint was filed with Court. | 0.4 | $ 250.00 | $ 100.00 |
| 830 | 11/10/2020 | John Muller | Prepare power point presentation and exhibits for trial. | 3.6 | $ 325.00 | $ 1,170.00 |
| 830 | 11/11/2020 | Ezekiel Perez | Made changes to proposed deposition notices. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/12/2020 | Ezekiel Perez | Prepare for hearing on objections to amended complaints. | 0.7 | $ 250.00 | $ 175.00 |
| 830 | 11/14/2020 | Ezekiel Perez | Continued review of L. Wright's second day of deposition testimony. | 0.7 | $ 250.00 | $ 175.00 |
| 830 | 11/15/2020 | Ezekiel Perez | Continued to review second day of L. Wright's deposition testimony. | 1.1 | $ 250.00 | $ 275.00 |
| 830 | 11/19/2020 | Craig O'Neil | Prepare Response to Motion to Dismiss. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/24/2020 | Craig O'Neil | Prepare dispositive motions task list for hearing on Dec. 7. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/3/2020 | Ezekiel Perez | Prepare deposition exhibits/review production. Finalize set of key documents for deposition. | 9.5 | $ 250.00 | $ 2,375.00 |
| 841 | 12/3/2020 | John Muller | Continued correspondence with W. Shelton's offices regarding scheduling of mediation. | 0.3 | $ 325.00 | $ 97.50 |

| 841 | 12/7/2020 | Ezekiel Perez | Prepare for and attend hearing on Motion for Partial Summary Judgment and 12(b)(6) motion to dismiss. | 2.7 | $ 250.00 | $ 675.00 |
| 841 | 12/7/2020 | John Muller | Prepare to argue Motions for Summary Judgment | 4.2 | $ 325.00 | $ 1,365.00 |
| 841 | 12/7/2020 | Ezekiel Perez | Mediation questionnaire preparation. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/10/2020 | Ezekiel Perez | Update draft of First Amended Disclosures and send to J. Muller for review. | 0.6 | $ 250.00 | $ 150.00 |
| 841 | 12/16/2020 | Ezekiel Perez | Prepare for deposition of D. Borders; Correspondence with court reporter. | 0.6 | $ 250.00 | $ 150.00 |
| 841 | 12/21/2020 | Ezekiel Perez | Document review and prepared witness and exhibit list for motion to compel; Prepare presentation for judge regarding relevancy of messages. | 6.7 | $ 250.00 | $ 1,675.00 |
| 841 | 12/22/2020 | Ezekiel Perez | Prepared for and attended hearing on motion to compel. | 1.3 | $ 250.00 | $ 325.00 |
| 841 | 12/23/2020 | Ezekiel Perez | Continue draft of motion for leave to amend. | 1.7 | $ 250.00 | $ 425.00 |
| 841 | 12/31/2020 | Ezekiel Perez | Continue exhibit preparation and document review. | 4.3 | $ 250.00 | $ 1,075.00 |
| 841 | 12/31/2020 | Ezekiel Perez | Exhibit preparation for trial. | 2.5 | $ 250.00 | $ 625.00 |
| 925 | 1/3/2021 | Ezekiel Perez | Continued revised draft of proposed pretrial order; Review TCRG production for exhibits. | 8.7 | $ 250.00 | $ 2,175.00 |
| 925 | 1/5/2021 | Sherry Barnash | Follow up on proposed Findings of Facts and Conclusions of Law with E. Perez | 0.1 | $ 250.00 | $ 25.00 |

| 925 | 1/6/2021 | Ezekiel Perez | Assist with preparation for deposition of D. Moore; Research caselaw and draft proposed conclusions of law; Confer with A. Krist and T. Cleveland regarding outstanding pretrial issues; Confer with W. Germany regarding Wright's affirmative defenses; Edit draft of motion for leave to file Findings of Facts and Conclusions of Law; Edit draft of Order on the same; Finalize Findings of Facts and Conclusions of Law Motion for Leave and Order; Edit and finalize proposed privilege log; Edit and finalize Rule 26 Disclosures; File motion on ECF; Serve copies of all filings to all counsel of record; Review DMA Moore Longbranch Exhibits. | 10.3 | $ 250.00 | $    2,575.00 |
| 925 | 1/6/2021 | Sherry Barnash | Mark A. McLeod deposition excerpts designated by opposing counsel. | 1 | $ 250.00 | $       250.00 |
| 925 | 1/10/2021 | Ezekiel Perez | Trial preparation. | 5.6 | $ 250.00 | $    1,400.00 |
| 925 | 1/11/2021 | Ezekiel Perez | Prepare for and attend trial. Confer with client regarding the same. | 9.4 | $ 250.00 | $    2,350.00 |
| 925 | 1/12/2021 | Ezekiel Perez | Prepare for day two of trial; Attend trial; Prepare for day three. | 9.6 | $ 250.00 | $    2,400.00 |
| 925 | 1/13/2021 | Ezekiel Perez | Prepare for and participate in day 3 of trial. | 9.2 | $ 250.00 | $    2,300.00 |
| 925 | 1/14/2021 | Ezekiel Perez | Closing preparation and preparation for cross of D. Moore. | 10.8 | $ 250.00 | $    2,700.00 |
| 925 | 1/15/2021 | Ezekiel Perez | Prepare for and attend day four of trial. | 8.7 | $ 250.00 | $    2,175.00 |
| 925 | 1/20/2021 | Ezekiel Perez | Continued preparations for closing; Confer with W. Germany regarding | 5.1 | $ 250.00 | $    1,275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | trial preparations; Finalize PowerPoint presentation. | | | |
| 925 | 1/21/2021 | Ezekiel Perez | Prepare for and participate in trial. | 4.9 | $ 250.00 | $ 1,225.00 |
| 925 | 1/25/2021 | Ezekiel Perez | Prepare for closing of trial; Confer with client opposing counsel  W. Germany  and the Court regarding covid outbreak; Sought reset of trial; Communicate the same to J. Muller. | 2.1 | $ 250.00 | $ 525.00 |
| 925 | 2/11/2021 | Ezekiel Perez | Prepare for and attend last day of trial. | 5 | $ 250.00 | $ 1,250.00 |
| 925 | 2/11/2021 | John Muller | Prepare for and attend trial. | 5 | $ 325.00 | $ 1,625.00 |
| 1089 | 4/12/2021 | Bryan Lopez | Confer with client and John Muller regarding option issue as part of sale of pipeline easement and review documents relating to the same. | 1.5 | $325.00 | $487.50 |
| 1216 | 08/03/2021 | Ezekiel Perez | Prepare outline for hearing on Attorney's fees.  Confer with J. Muller regarding the same | 4.1 | $250.00 | $ 1,025.00 |
| 1216 | 08/04/2021 | Ezekiel Perez | Prepare for and attend hearing; confer with client regarding path forward; review correspondence from T. Cleveland; draft and sent response to B. Kuhlman. | 3.5 | $250.00 | $ 875.00 |
| | | | | | Total: | $57,165.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| John Muller | 39.4 | $325/Hour | $ 12,805.00 |
| Bryan Lopez | 0.8 | $325/Hour | $ 747.50 |
| Ezekiel Perez | 143.8 | $250/Hour | $ 37,850.00 |
| Craig O'Neil | 20.5 | $250/Hour | $ 5,125.00 |
| Sherry Barnash | 2.1 | $250/Hour | $ 525.00 |
| Paige Burough | 0.5 | $250/Hour | $ 112.50 |

**BILLING SUMMARY**

TOTAL CHARGES FOR THIS BILL:          $ 57,165.00

TRIAL AND HEARINGS
**FOR PROFESSIONAL SERVICES RENDERED**

| Bill ID | Date | User | Description | Qty. | Price | Total |
|---|---|---|---|---|---|---|
| 699 | 8/3/2020 | John Muller | Attend hearing on motion to quash and for protective order. | 0.5 | $ 325.00 | $ 162.50 |
| 699 | 8/3/2020 | Ezekiel Perez | Attend hearing. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/25/2020 | Craig O'Neil | Hearing on Motion to Continue DMA Motion for Partial Summary Judgment on Bigfoot Note Payment. | 1 | $ 250.00 | $ 250.00 |
| 699 | 8/25/2020 | John Muller | Attend hearing on Motion for Continuance. | 1 | $ 325.00 | $ 325.00 |
| 750 | 9/22/2020 | Ezekiel Perez | Participate in hearing on Motion for Summary Judgment and Objections to subpoena. | 2.1 | $ 250.00 | $ 525.00 |
| 750 | 9/22/2020 | Craig O'Neil | Participate in Motion for Partial Summary Judgment hearing regarding interpretation of DMA agreement. | 2 | $ 250.00 | $ 500.00 |
| 750 | 9/22/2020 | John Muller | Attend Motion for Partial Summary Judgment hearing regarding interpretation of DMA agreement. | 2 | $ 325.00 | $ 650.00 |
| 750 | 9/24/2020 | Paige Burough | Attend KrisJenn discovery strategy meeting | 0.3 | $ 225.00 | $ 67.50 |
| 800 | 10/8/2020 | Ezekiel Perez | Participated in deposition of A. McLeod; conferred with J. Muller regarding the same. | 7.4 | $ 250.00 | $ 1,850.00 |
| 800 | 10/9/2020 | John Muller | Attend John Mcleod deposition. | 3 | $ 325.00 | $ 975.00 |
| 800 | 10/13/2020 | Craig O'Neil | Hearing on Bigfoot Note Motion for Summary Judgment. | 2 | $ 250.00 | $ 500.00 |
| 830 | 11/2/2020 | John Muller | Attend Motion to Compel Discovery Responses | 0.8 | $ 325.00 | $ 260.00 |
| 830 | 11/3/2020 | Ezekiel Perez | Attend conference regarding Motion to Continue. | 0.7 | $ 250.00 | $ 175.00 |

| 830 | 11/12/2020 | John Muller | Attend hearing on motion for leave to amend pleadings. | 1 | $ 325.00 | $ 325.00 |
|---|---|---|---|---|---|---|
| 841 | 12/4/2020 | John Muller | Take deposition of Daniel Moore. | 8.8 | $ 325.00 | $ 2,860.00 |
| 841 | 12/4/2020 | Ezekiel Perez | Attend deposition of F. Moore. | 10.8 | $ 250.00 | $ 2,700.00 |
| 841 | 12/7/2020 | John Muller | Argue Motions for Summary Judgment. | 0.8 | $ 325.00 | $ 260.00 |
| 841 | 12/8/2020 | Ezekiel Perez | Participate in mediation. | 2.2 | $ 250.00 | $ 550.00 |
| 841 | 12/8/2020 | John Muller | Attend Mediation. | 8.5 | $ 325.00 | $ 2,762.50 |
| 841 | 12/16/2020 | Ezekiel Perez | Attend and assist with deposition of Darrin Borders. | 3.4 | $ 250.00 | $ 850.00 |
| 925 | 1/2/2021 | Ezekiel Perez | Trial preparation. | 5.3 | $ 250.00 | $ 1,325.00 |
| 925 | 1/4/2021 | John Muller | Trial preparation. | 8.1 | $ 325.00 | $ 2,632.50 |
| 925 | 1/5/2021 | John Muller | Trial preparation. | 7.7 | $ 325.00 | $ 2,502.50 |
| 925 | 1/6/2021 | John Muller | Trial preparation. | 9.1 | $ 325.00 | $ 2,957.50 |
| 925 | 1/7/2021 | John Muller | Trial preparation. | 8.4 | $ 325.00 | $ 2,730.00 |
| 925 | 1/8/2021 | John Muller | Trial preparation. | 6.9 | $ 325.00 | $ 2,242.50 |
| 925 | 1/8/2021 | Ezekiel Perez | Trial preparation; Final draft/edits to proposed pretrial order and findings of fact and conclusions of law; Approved final exhibits; Multiple correspondence with opposing counsel; Confer with client; Finalize drafts and file via ECF; corresponded with D. Castleberry. | 9.2 | $ 250.00 | $ 2,300.00 |
| 925 | 1/9/2021 | Ezekiel Perez | Trial preparation. | 8.8 | $ 250.00 | $ 2,200.00 |
| 925 | 1/11/2021 | John Muller | Attendance at Trial | 7.3 | $ 325.00 | $ 2,372.50 |

| 925 | 1/12/2021 | John Muller | Attendance at Trial. | 8.6 | $ 325.00 | $ 2,795.00 |
|---|---|---|---|---|---|---|
| 925 | 1/13/2021 | John Muller | Attendance at Trial. | 8.1 | $ 325.00 | $ 2,632.50 |
| 925 | 1/14/2021 | John Muller | Trial Preparation. | 8.2 | $ 325.00 | $ 2,665.00 |
| 925 | 1/15/2021 | John Muller | Attendance at Trial. | 7.8 | $ 325.00 | $ 2,535.00 |
| 925 | 2/10/2021 | Ezekiel Perez | Trial preparations including edits to closing presentation. | 5.8 | $ 250.00 | $ 1,450.00 |
| 1216 | 08/04/2021 | John Muller | Attend Hearing for Attorney's fees. | 1.0 | $ 325.00 | $ 325.00 |
| | | | | | TOTAL: | $50,362.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| John Muller | 106.9 | $325/Hour | $ 33,995.00 |
| Ezekiel Perez | 59.3 | $250/Hour | $ 15,050.00 |
| Craig O'Neil | 5.0 | $250/Hour | $ 1,250.00 |
| Paige Burough | .3 | $225/Hour | $ 67.50 |

## BILLING SUMMARY

TOTAL CHARGES FOR THIS BILL:        $50,362.50

DRAFTS AND DISCOVERY
**FOR PROFESSIONAL SERVICES RENDERED**

| Bill ID | Date | User | Description | Qty. | Price | Total |
|---|---|---|---|---|---|---|
| 664 | 7/17/2020 | Ezekiel Perez | Draft memo regarding potential third party adversary claims. | 0.6 | $ 250.00 | $      150.00 |
| 664 | 7/29/2020 | Craig O'Neil | Draft Rule 26 disclosures and send to R. Smeberg for review. Discuss documents that were already produced with E. Perez. | 0.4 | $ 250.00 | $      100.00 |
| 664 | 7/30/2020 | Craig O'Neil | Draft disclosures. Send email to Larry Wright regarding John Terril information. Send email to J. Muller regarding insurance question. | 0.7 | $ 250.00 | $      175.00 |
| 664 | 7/30/2020 | Craig O'Neil | Draft version 1 of conference letter to Boerner Dennis & Franklin PLLC. | 2 | $ 250.00 | $      500.00 |
| 64 | 7/31/2020 | Craig O'Neil | Draft conference letter;  Gather email information from recipient  and discuss motion for continuance with R. Smeberg. Call J. Muller re: motion for continuance and leave a voicemail. | 0.5 | $ 250.00 | $      125.00 |
| 699 | 8/5/2020 | Craig O'Neil | Finalize review of Covenants that run with the land and annotate harmful and helpful propositions throughout the article and send article to the group for review. | 2.6 | $ 250.00 | $      650.00 |

| 699 | 8/6/2020 | Craig O'Neil | Draft email to group outlining arguments and concerns with touch and concern and privity of estate for Motion for Summary Judgment. | 0.5 | $ 250.00 | $ 125.00 |
| 699 | 8/11/2020 | Craig O'Neil | Draft Response to Motion for Summary Judgment. | 3 | $ 250.00 | $ 750.00 |
| 699 | 8/12/2020 | John Muller | Draft Interrogatories and Requests for Production to Daniel Moore. | 5.7 | $ 325.00 | $ 1,852.50 |
| 699 | 8/12/2020 | Craig O'Neil | Draft Motion for Partial Summary Judgment response. | 1 | $ 250.00 | $ 250.00 |
| 800 | 8/12/2020 | Sherry Barnash | Draft of Status Report re Offer of Judgment. | 0.8 | $ 250.00 | $ 187.50 |
| 699 | 8/12/2020 | Craig O'Neil | Draft Order on expedited motion to continue Motion for Summary Judgment Deadline to Respond to Motion for Summary Judgment and Deadline to submit David Strolle Privilege Log. | 0.5 | $ 250.00 | $ 125.00 |
| 699 | 8/13/2020 | John Muller | Draft Interrogatories and Requests for Production to Daniel Moore. | 1.7 | $ 325.00 | $ 552.50 |
| 699 | 8/13/2020 | Craig O'Neil | Draft Proposed Agreed Order reflecting negotiated terms and send to opposing counsel for review. | 1.2 | $ 250.00 | $ 300.00 |

| 699 | 8/17/2020 | Ezekiel Perez | Draft amended complaint. | 0.5 | $ 250.00 | $ 125.00 |
|---|---|---|---|---|---|---|
| 699 | 8/17/2020 | Ezekiel Perez | Draft first amended answer to Moore's counterclaim. | 0.9 | $ 250.00 | $ 225.00 |
| 699 | 8/17/2020 | Ezekiel Perez | Draft motion for leave to amend. | 0.5 | $ 250.00 | $ 125.00 |
| 699 | 8/17/2020 | Craig O'Neil | Draft written discovery requests and interrogatories to DMA. | 1.2 | $ 250.00 | $ 300.00 |
| 699 | 8/17/2020 | Ezekiel Perez | Begin draft first amended answer to DMA's counterclaim. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/17/2020 | Ezekiel Perez | Begin draft first amended answer to DMA's counterclaim. | 0.9 | $ 250.00 | $ 225.00 |
| 699 | 8/18/2020 | Craig O'Neil | Draft Conference Letter Re: DMA's objections to KrisJenn's First set of Requests for Production and availability dates for Frank Daniel Moore to be deposed. | 0.8 | $ 250.00 | $ 200.00 |
| 699 | 8/18/2020 | Craig O'Neil | Draft conference letter to Tim Cleveland. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/18/2020 | Ezekiel Perez | Draft discovery requests to Moore. | 2.2 | $ 250.00 | $ 550.00 |
| 699 | 8/18/2020 | Craig O'Neil | Draft Rule 56(d) motion. | 1 | $ 250.00 | $ 250.00 |
| 699 | 8/18/2020 | Craig O'Neil | Draft transmittal cover letter regarding discovery and pleadings. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/18/2020 | Craig O'Neil | Draft transmittal letter. | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/18/2020 | Ezekiel Perez | Finalize Amended Complaint and Answers. | 0.9 | $ 250.00 | $ 225.00 |

| 699 | 8/18/2020 | Ezekiel Perez | Finalize Motion for leave to amend. | 0.8 | $ 250.00 | $ 200.00 |
|---|---|---|---|---|---|---|
| 699 | 8/19/2020 | Craig O'Neil | Draft 1st Interrogatories to DMA. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/19/2020 | Craig O'Neil | Draft 1st Interrogatories to Moore. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/19/2020 | Craig O'Neil | Draft 1st Requests for Production to Moore. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/19/2020 | Craig O'Neil | Draft 2nd Requests for Production to DMA. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/19/2020 | Craig O'Neil | Draft 2nd Requests for Production to Moore. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/19/2020 | Ezekiel Perez | Draft and edit proposed discovery and pleadings | 1.6 | $ 250.00 | $ 400.00 |
| 699 | 8/19/2020 | Craig O'Neil | Draft edits into Deposition letter re: Moore. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/19/2020 | Ezekiel Perez | finalize motion for leave and request filing of the same | 1.1 | $ 250.00 | $ 275.00 |
| 699 | 8/20/2020 | Craig O'Neil | Finalize Motion to Continue for filing and send to D. Anguiano to file with the Court. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/21/2020 | Craig O'Neil | Draft Subpoena to take George Harrison Pigg's deposition. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/24/2020 | Craig O'Neil | Draft Notice of Depositions and assemble the Notice of Depositions and Subpoena for version 2 review. Send version 2 for review to E. Perez. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/24/2020 | Craig O'Neil | Finalize verification on Motion to Continue and prepare for D. | 0.4 | $ 250.00 | $ 100.00 |

| | | | Anguiano to file with court. | | | | |
|---|---|---|---|---|---|---|---|
| 750 | 9/4/2020 | Ezekiel Perez | Draft correspondence to D. Strolle regarding complying with court's request for privilege log. | 0.4 | $ 250.00 | $ | 100.00 |
| 800 | 9/9/2020 | Craig O'Neil | Draft Motion for Summary Judgment response. Privity of Estate argument. | 3 | $ 250.00 | $ | 750.00 |
| 750 | 9/9/2020 | Craig O'Neil | Draft Motion for Summary Judgment response. Privity of estate arguments. | 8.4 | $ 250.00 | $ | 2,100.00 |
| 750 | 9/11/2020 | Craig O'Neil | Draft Contract arguments for Motion for Partial Summary Judgment run with the land response. | 4.2 | $ 250.00 | $ | 1,050.00 |
| 750 | 9/11/2020 | Craig O'Neil | Draft Fact Pattern and Background portion of Motion for Partial Summary Judgment run with the land response. | 4.1 | $ 250.00 | $ | 1,025.00 |
| 750 | 9/12/2020 | Craig O'Neil | Draft intent arguments for run with the land Motion for Partial Summary Judgment response. | 2 | $ 250.00 | $ | 500.00 |
| 750 | 9/14/2020 | Ezekiel Perez | Draft affidavit of Larry Wright for Response to Summary Judgment. | 1.1 | $ 250.00 | $ | 275.00 |
| 750 | 9/14/2020 | Craig O'Neil | Finalize run with the land Motion for Partial Summary | 1.4 | $ 250.00 | $ | 350.00 |

| 750 | | | Judgment response and exhibits. | | | | |
|---|---|---|---|---|---|---|---|
| 750 | 9/14/2020 | Craig O'Neil | Finish draft of run with the land Motion for Partial Summary Judgment response. | 9.1 | $ 250.00 | $ | 2,275.00 |
| 750 | 9/15/2020 | Ezekiel Perez | Draft of notice of intent to depose corporate rep of DMA. | 0.3 | $ 250.00 | $ | 75.00 |
| 750 | 9/15/2020 | Ezekiel Perez | Drafted notice of intent to take deposition of F. D. Moore; Sent draft to C. O'Neil for review. | 0.8 | $ 250.00 | $ | 200.00 |
| 750 | 9/16/2020 | Ezekiel Perez | Draft deposition notice for DMA Properties Inc.'s corporate representative and conferred with J. Muller regarding topics. | 0.6 | $ 250.00 | $ | 150.00 |
| 750 | 9/16/2020 | Ezekiel Perez | Draft notice of intent to serve subpoena and subpoena for the deposition of SCMED. | 0.7 | $ 250.00 | $ | 175.00 |
| 750 | 9/16/2020 | Ezekiel Perez | Edited proposed order and requested filing. | 0.2 | $ 250.00 | $ | 50.00 |
| 750 | 9/22/2020 | Ezekiel Perez | Draft proposed order on objections to subpoena requests; conferred with C. O'Neil and J. Muller regarding the same. | 0.6 | $ 250.00 | $ | 150.00 |
| 750 | 9/23/2020 | Ezekiel Perez | Finalize conference letter; served the same on all counsel of record. | 0.2 | $ 250.00 | $ | 50.00 |
| 750 | 9/28/2020 | Ezekiel Perez | Drafted cover letter regarding production. | 0.2 | $ 250.00 | $ | 50.00 |

| 800 | 10/6/2020 | John Muller | Draft and edit Response to Motion for Partial Summary Judgment. | 3.5 | $ 325.00 | $ 1,137.50 |
|-----|-----------|-------------|---------------------------------------------------------|-----|----------|------------|
| 800 | 10/6/2020 | Craig O'Neil | Draft Response to Motion for Partial Summary Judgment on the Bigfoot Note Payments. | 10 | $ 250.00 | $ 2,500.00 |
| 800 | 10/6/2020 | Craig O'Neil | Draft Wright affidavit. | 1 | $ 250.00 | $ 250.00 |
| 800 | 10/12/2020 | Craig O'Neil | Draft objection to DMAs evidence on Bigfoot Note Motion for Summary Judgment. | 1.3 | $ 250.00 | $ 325.00 |
| 800 | 10/12/2020 | Craig O'Neil | Draft surreply to Bigfoot Note Motion for Summary Judgment. | 2.5 | $ 250.00 | $ 625.00 |
| 800 | 10/13/2020 | Craig O'Neil | Draft of First Amended Complaint. | 2 | $ 250.00 | $ 500.00 |
| 800 | 10/14/2020 | Craig O'Neil | Draft Motion for Leave to Amend Complaint. | 1 | $ 250.00 | $ 250.00 |
| 800 | 10/14/2020 | Ezekiel Perez | Drafted cover correspondence for Motion to Compel. | 0.3 | $ 250.00 | $ 75.00 |
| 800 | 10/14/2020 | Ezekiel Perez | Edit draft of Amended Complaint Motion for Leave to Amend Proposed Order; finalized the same for filing and requested filing. | 2.9 | $ 250.00 | $ 725.00 |
| 800 | 10/15/2020 | Ezekiel Perez | Edited draft of Motion to compel and incorporated J Muller proposed revisions. | 2.1 | $ 250.00 | $ 525.00 |
| 800 | 10/16/2020 | Ezekiel Perez | Draft/edit motion to compel draft. | 2.3 | $ 250.00 | $ 575.00 |

| 800 | 10/20/2020 | Ezekiel Perez | Amend proposed draft of Motion to Compel to comport with response from T. Cleveland; provided draft to J. Muller for review/approval; incorporated edits finalized and requested filing. | 1.3 | $ 250.00 | $ 325.00 |
|---|---|---|---|---|---|---|
| 800 | 10/21/2020 | Craig O'Neil | Begin drafting Motion for Partial Summary Judgment on DMA's counterclaims. | 1.5 | $ 250.00 | $ 375.00 |
| 800 | 10/22/2020 | Ezekiel Perez | Edit proposed responses to requests for production and identify responsive documents; prepare drafts for service. | 6.4 | $ 250.00 | $ 1,600.00 |
| 800 | 10/23/2020 | Ezekiel Perez | Finalize subpoena/notices of deposition; Draft correspondence to T. Cleveland; served notices/subpoena. | 0.3 | $ 250.00 | $ 75.00 |
| 800 | 10/25/2020 | Craig O'Neil | Draft and researching Motion for Partial Summary Judgment arguments against Moore's fraud claims. | 2.5 | $ 250.00 | $ 625.00 |
| 800 | 10/26/2020 | Craig O'Neil | Draft Larry Wright Affidavit for KrisJenn Motion for Partial Summary Judgment's against DMA and Moore. | 1 | $ 250.00 | $ 250.00 |
| 800 | 10/26/2020 | Ezekiel Perez | Edited and finalized draft of | 0.2 | $ 250.00 | $ 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | motion to expedite hearing on motion to compel. | | | |
| 800 | 10/26/2020 | Ezekiel Perez | Finalize exhibits for Motion for Summary Judgment and met client for signature on affidavit. | 1.1 | $ 250.00 | $ 275.00 |
| 800 | 10/27/2020 | Craig O'Neil | Draft Answer to DMA's Amended Counterclaim filed on Oct. 14. | 4.9 | $ 250.00 | $ 1,225.00 |
| 800 | 10/28/2020 | Craig O'Neil | Draft of Second Amended Answers to Moore's Amended Counterclaims filed on Oct. 14 2020. | 5 | $ 250.00 | $ 1,250.00 |
| 800 | 10/28/2020 | Ezekiel Perez | Finalize both amended answers; conferred with J. Muller regarding the same; and requested filing. | 1.3 | $ 250.00 | $ 325.00 |
| 800 | 10/29/2020 | Ezekiel Perez | Edited letter regarding discovery request receipt date; conferred with J. Muller and R. Smeberg regarding the same; finalized draft and send to all counsel of record. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/30/2020 | Craig O'Neil | Draft Motion to Continue Motion for Partial Summary Judgment and Proposed Order. | 1 | $ 250.00 | $ 250.00 |
| 800 | 10/30/2020 | Ezekiel Perez | Amended Discovery Responses for all three Debtors; Bates Labeled Amended Production; and | 1.9 | $ 250.00 | $ 475.00 |

| | | | Served on all counsel of record. | | | | |
|---|---|---|---|---|---|---|---|
| 830 | 11/2/2020 | Ezekiel Perez | Draft notice of expedited hearing. | 0.2 | $ 250.00 | $ | 50.00 |
| 830 | 11/2/2020 | Ezekiel Perez | Work on updating current pleadings. | 0.2 | $ 250.00 | $ | 50.00 |
| 830 | 11/3/2020 | Ezekiel Perez | Draft and edit proposed order on Motion to Compel. | 0.9 | $ 250.00 | $ | 225.00 |
| 830 | 11/3/2020 | Ezekiel Perez | Edit motion to withdraw proposed amended pleadings and replace with corrected documents. | 0.4 | $ 250.00 | $ | 100.00 |
| 830 | 11/3/2020 | Ezekiel Perez | Work on draft of proposed settlement documents. | 0.3 | $ 250.00 | $ | 75.00 |
| 830 | 11/8/2020 | Ezekiel Perez | Finalize draft of client errata's and provided to L. Wright for comment and review. | 0.8 | $ 250.00 | $ | 200.00 |
| 830 | 11/10/2020 | Ezekiel Perez | Begin draft of Amended Rule 26 Disclosures. | 0.4 | $ 250.00 | $ | 100.00 |
| 830 | 11/11/2020 | Ezekiel Perez | Draft discovery requests to Moore DMA and Longbranch. | 4.3 | $ 250.00 | $ | 1,075.00 |
| 830 | 11/11/2020 | Ezekiel Perez | Continued draft of Amended Disclosures. | 1.2 | $ 250.00 | $ | 300.00 |
| 830 | 11/12/2020 | Craig O'Neil | Work on continuance to Motion for Summary Judgment. | 0.2 | $ 250.00 | $ | 50.00 |
| 830 | 11/12/2020 | Ezekiel Perez | Continued draft of amended rule 26 disclosures. | 0.8 | $ 250.00 | $ | 200.00 |
| 830 | 11/16/2020 | Craig O'Neil | Draft and edit response to Motion to Dismiss. | 0.2 | $ 250.00 | $ | 50.00 |

| 830 | 11/16/2020 | Craig O'Neil | Draft Answer to Longbranch's Counterclaim. | 3 | $ 250.00 | $ 750.00 |
|---|---|---|---|---|---|---|
| 830 | 11/17/2020 | Craig O'Neil | Draft Answer to Longbranch's Counterclaims. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/17/2020 | Ezekiel Perez | Draft letter agreement concerning depositions and interrogatory responses; Incorporate J. Muller's edits and send to opposing counsel for review. | 1.8 | $ 250.00 | $ 450.00 |
| 830 | 11/17/2020 | Ezekiel Perez | Finalize draft of Answer to Longbranch Counterclaim and incorporate J. Muller edits. | 0.6 | $ 250.00 | $ 150.00 |
| 830 | 11/17/2020 | Craig O'Neil | Work on Response to Motion to Dismiss. | 0.6 | $ 250.00 | $ 150.00 |
| 830 | 11/17/2020 | Craig O'Neil | Work on Response to Motion to Dismiss. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/18/2020 | Craig O'Neil | Draft and edit Response to Motion to Dismiss. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/18/2020 | Craig O'Neil | Draft and edit Response to Motion to Dismiss. | 0.1 | $ 250.00 | $ 25.00 |
| 830 | 11/18/2020 | Ezekiel Perez | Draft Motion to Substitute as Counsel. | 1.8 | $ 250.00 | $ 450.00 |
| 830 | 11/18/2020 | Ezekiel Perez | Draft responses to DMA/Moore's second set of discovery requests. | 4.8 | $ 250.00 | $ 1,200.00 |
| 830 | 11/19/2020 | Ezekiel Perez | Draft proposed agreed judgment on Bigfoot note interpleader. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/19/2020 | Ezekiel Perez | Finalize draft of discovery responses and send to client for review and signature. | 4.3 | $ 250.00 | $ 1,075.00 |

| 830 | 11/19/2020 | Craig O'Neil | Work on proposed settlement terms proposed by the McLeod's. | 1 | $ 250.00 | $ 250.00 |
|---|---|---|---|---|---|---|
| 830 | 11/20/2020 | Ezekiel Perez | Finalize and served responses to discovery requests. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/29/2020 | John Muller | Edit and approve First Amendment to Option Agreement and Third Loan Modification Agreement. | 1.2 | $ 325.00 | $ 390.00 |
| 830 | 11/30/2020 | Craig O'Neil | Draft and edit Response to Motion to Dismiss. | 8.5 | $ 250.00 | $ 2,125.00 |
| 830 | 11/30/2020 | Ezekiel Perez | Draft joint motion to lift stay and send to J. Muller for review. | 2.9 | $ 250.00 | $ 725.00 |
| 841 | 12/1/2020 | Craig O'Neil | Draft Response to motion to dismiss. | 3 | $ 250.00 | $ 750.00 |
| 841 | 12/1/2020 | John Muller | Work on scheduling of mediation with W. Shelton. | 0.2 | $ 325.00 | $ 65.00 |
| 841 | 12/2/2020 | Ezekiel Perez | Finalize draft of motion to lift stay and to C. Hebert for comment and review. | 0.6 | $ 250.00 | $ 150.00 |
| 841 | 12/3/2020 | Craig O'Neil | Draft Reply to DMA's Response to Debtors' Motion for Partial Summary Judgment. | 5.5 | $ 250.00 | $ 1,375.00 |
| 841 | 12/3/2020 | Craig O'Neil | Draft Reply to Moore's Response to Debtors' Motion for Partial Summary Judgment. | 5.5 | $ 250.00 | $ 1,375.00 |
| 841 | 12/4/2020 | Ezekiel Perez | Edit response to 12(b)(6) motion and finalize for filing; edit replies to responses to Motion for Partial | 1.4 | $ 250.00 | $ 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Summary Judgments and finalized for filing; requested filing. | | | | |
| 841 | 12/7/2020 | Ezekiel Perez | Draft subpoena and deposition notices for Longbranch Energy and Darin Borders; Serve same on opposing counsel. | 2.8 | $ 250.00 | $ | 700.00 |
| 841 | 12/8/2020 | Ezekiel Perez | Draft trial subpoenas for D. Strolle; J. Terrill; C. Crockett. | 0.5 | $ 250.00 | $ | 125.00 |
| 841 | 12/8/2020 | Ezekiel Perez | Draft/edit amended R26 disclosures. | 1.2 | $ 250.00 | $ | 300.00 |
| 841 | 12/11/2020 | Ezekiel Perez | Draft fee application; send to all required parties for review and approval. | 3.1 | $ 250.00 | $ | 775.00 |
| 841 | 12/11/2020 | Ezekiel Perez | Finalize Rule 26 disclosures; Confer with J. Muller regarding the same; Serve on all counsel of record. | 3.8 | $ 250.00 | $ | 950.00 |
| 841 | 12/14/2020 | Ezekiel Perez | Draft Answers to DMA and Moore's Amended Counterclaims conferred with J. Muller and W. Germany regarding the same and file final draft via ECF. | 5.6 | $ 250.00 | $ | 1,400.00 |
| 841 | 12/16/2020 | Ezekiel Perez | Draft of motion to compel. | 3.7 | $ 250.00 | $ | 925.00 |
| 841 | 12/17/2020 | Ezekiel Perez | Draft Motion to Compel; draft subpoenas directed at TCRG and C Crockett; conferrer with J. Muller regarding the same. | 10.9 | $ 250.00 | $ | 2,725.00 |

| 841 | 12/18/2020 | Ezekiel Perez | Edit notice of hearing on Expedited Motion to Compel. | 0.3 | $ 250.00 | $         75.00 |
|-----|------------|---------------|-------------------------------------------------------|-----|----------|-----------------|
| 841 | 12/18/2020 | Ezekiel Perez | Finalize motion to compel  proposed order  exhibits motion to expedite and proposed order with exhibits; File the same. | 4.1 | $ 250.00 | $     1,025.00 |
| 841 | 12/22/2020 | Ezekiel Perez | Draft of proposed order; conferred with J. Muller and incorporated proposed edits. | 1.8 | $ 250.00 | $        450.00 |
| 841 | 12/22/2020 | Ezekiel Perez | Draft third amended petition; proposed order on motion for leave to amend; and draft of motion for leave to amend. | 5.1 | $ 250.00 | $     1,275.00 |
| 841 | 12/27/2020 | Ezekiel Perez | Finalize draft of proposed motion for leave to amend; Finalize draft of third amended complaint; Send to J. Muller for comment and review. | 1.1 | $ 250.00 | $        275.00 |
| 841 | 12/30/2020 | Ezekiel Perez | Edit and finalize Third Amended Petition; Finalize motion for leave; finalize proposed order; filed the same. | 3.5 | $ 250.00 | $        875.00 |
| 841 | 12/30/2020 | John Muller | Edit and revise Third Amended Complaint. | 0.5 | $ 325.00 | $        162.50 |
| 841 | 12/30/2020 | Ezekiel Perez | Edit proposed pre-trial order. | 2.6 | $ 250.00 | $        650.00 |
| 841 | 12/30/2020 | Ezekiel Perez | Finalize proposed order on motion to compel; provided the same to A. Krist for review. | 0.2 | $ 250.00 | $         50.00 |

| 925 | 1/5/2021 | Ezekiel Perez | Draft proposed findings of fact and conclusions of law; confer with client; draft motion to enter; filed motion to enter order on motion to compel. | 11.8 | $ 250.00 | $    2,950.00 |
| 925 | 1/7/2021 | Ezekiel Perez | Draft multiple correspondence to A. Krist regarding D. Moore's phone inspection; Confer with J. Muller regarding the same; Review A. Mcleod and L. Wright deposition transcripts for trial use/designations. | 8.1 | $ 250.00 | $    2,025.00 |
| 1089 | 4/8/2021 | Ezekiel Perez | Draft motion for leave to file notice of appeal; Research appeal deadlines; draft notice of appeal. | 3.1 | $250.00 | $775.00 |
| 1089 | 4/9/2021 | Ezekiel Perez | Draft notice of appeal; Review Motion for attorney's fees and began research for response. | 3.3 | $250.00 | $825.00 |
| 1089 | 4/13/2021 | Ezekiel Perez | Research and draft response to motion for attorneys fees. | 5.4 | $250.00 | $1,350.00 |
| 1089 | 4/14/2021 | Ezekiel Perez | Continue research and draft of response to motion for attorney's fees. | 3.8 | $250.00 | $950.00 |
| 1089 | 4/15/2021 | Ezekiel Perez | Continue document review research  and draft of response to motion for attorney's fees. | 3.2 | $250.00 | $800.00 |

| 1089 | 4/16/2021 | Ezekiel Perez | Research and draft response to motion for attorneys fees. | 3.3 | $250.00 | $825.00 |
|------|-----------|---------------|----------------------------------------------------------|-----|---------|---------|
| 1089 | 4/18/2021 | Ezekiel Perez | Continue drafting response to motion for attorney's fees. | 2.1 | $250.00 | $525.00 |
| 1089 | 4/19/2021 | Ezekiel Perez | Edit draft response. | 0.4 | $250.00 | $100.00 |
| 1089 | 4/20/2021 | Ezekiel Perez | Draft response to Motion to Amend; and confer with W. Germany regarding response to Motion for Attorney's fees. | 2.9 | $250.00 | $725.00 |
| 1089 | 4/21/2021 | Ezekiel Perez | Edit and finalize response to motion for fees; confer with W. Germany and J Muller regarding the same. | 6.1 | $250.00 | $1,525.00 |
| 1089 | 4/21/2021 | John Muller | Locate documents for final draft of Response to Attorney's fee. Prepare Exhibits for the same. File the Response with the Court. | 3.2 | $350.00 | $1,120.00 |
|  |  |  |  |  | TOTAL: | $76,292.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Muller | 12.8 | $325/Hour | $  5,280.00 |
| Ezekiel Perez | 134.6 | $250/Hour | $ 42,050.00 |
| Craig O'Neil | 115.1 | $250/Hour | $ 28,775.00 |
| Sherry Barnash | .8 | $250/Hour | $      187.50 |

## BILLING SUMMARY

TOTAL CHARGES FOR THIS BILL:          $76,292.50

RESEARCH AND ANALYSIS
**FOR PROFESSIONAL SERVICES RENDERED**

| Bill ID | Date | User | Description | Qty. | Price | Total |
|---|---|---|---|---|---|---|
| 841 | 12/18/2020 | Ezekiel Perez | Ran background report for attempt of service of C. Crockett subpoena. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/21/2020 | Ezekiel Perez | Received produced documents and saved. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/18/2020 | John Muller | Research affirmative defenses which need to be added to pleadings. | 1.6 | $ 325.00 | $ 520.00 |
| 699 | 8/3/2020 | John Muller | Research and analysis regarding Black Duck's status as successor in interest to ROW. | 0.6 | $ 325.00 | $ 195.00 |
| 699 | 8/4/2020 | John Muller | Research and analysis regarding defenses to DMA's Motion for Summary Judgment regarding contract interpretation  privity of estate  and intent of parties. | 1.2 | $ 325.00 | $ 390.00 |
| 830 | 11/18/2020 | Craig O'Neil | Research and analysis regarding justification defense and opposition's justification defenses on tortious interference. | 0.5 | $ 250.00 | $ 125.00 |
| 699 | 8/17/2020 | Ezekiel Perez | Research and confer with J. Muller regarding compulsory counter claims in this case. | 0.5 | $ 250.00 | $ 125.00 |
| 800 | 10/22/2020 | Craig O'Neil | Research and draft Motion for Partial Summary Judgment on DMA's Breach of Contract claim. | 2 | $ 250.00 | $ 500.00 |
| 800 | 10/22/2020 | Craig O'Neil | Research and draft Motion for Partial Summary Judgment on DMA's Money had and received claims. | 2.2 | $ 250.00 | $ 550.00 |
| 800 | 10/22/2020 | Craig O'Neil | Research and draft Motion for Partial Summary Judgment on | 3 | $ 250.00 | $ 750.00 |

| | | | DMA's Tortious Interference Claims. | | | |
|---|---|---|---|---|---|---|
| 750 | 9/10/2020 | Craig O'Neil | Research and draft touch and concern argument for Motion for Partial Summary Judgment. | 5 | $ 250.00 | $ 1,250.00 |
| 800 | 10/23/2020 | Craig O'Neil | Research and drafting Motion for Partial Summary Judgment arguments on DMA's Bigfoot claims. | 3 | $ 250.00 | $ 750.00 |
| 800 | 10/23/2020 | Craig O'Neil | Research and drafting Motion for Partial Summary Judgment on Moore's breach of contract claims. | 2 | $ 250.00 | $ 500.00 |
| 800 | 10/24/2020 | Craig O'Neil | Research and drafting Motion for Partial Summary Judgment on Moore's tortious interference claim. | 2 | $ 250.00 | $ 500.00 |
| 800 | 10/15/2020 | Ezekiel Perez | Research case law regarding standards for motion to compel. | 1.4 | $ 250.00 | $ 350.00 |
| 699 | 8/10/2020 | Craig O'Neil | Research Federal and state case law on Covenants that Run with the Land for response to Motion for Summary Judgment. | 5 | $ 250.00 | $ 1,250.00 |
| 800 | 10/15/2020 | Paige Burough | Research federal discovery standards | 1.5 | $ 225.00 | $ 337.50 |
| 699 | 8/10/2020 | Craig O'Neil | Research for response to Motion for Summary Judgment. | 2 | $ 250.00 | $ 500.00 |
| 830 | 11/23/2020 | Craig O'Neil | Research on justification affirmative defense. | 1 | $ 250.00 | $ 250.00 |
| 800 | 10/21/2020 | Craig O'Neil | Research on possible defenses ripe for summary judgment on DMA and Moore's counterclaims. | 4 | $ 250.00 | $ 1,000.00 |
| 699 | 8/21/2020 | Craig O'Neil | Research on property issues concerning the P-21. | 0.5 | $ 250.00 | $ 125.00 |
| 699 | 8/18/2020 | Craig O'Neil | Research on Rule 56(d) motion. | 0.8 | $ 250.00 | $ 200.00 |

| 699 | 8/11/2020 | Craig O'Neil | Research rebuttal to oppositions case law. | 1 | $ 250.00 | $ 250.00 |
|---|---|---|---|---|---|---|
| 830 | 11/23/2020 | Craig O'Neil | Research regarding affirmative defenses as basis for 12(b)(6) motion. | 2 | $ 250.00 | $ 500.00 |
| 800 | 10/26/2020 | Ezekiel Perez | Research regarding jurat requirements for Motion for Summary Judgment. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/23/2020 | Craig O'Neil | Research remedies for untimely dispositive motion. | 1 | $ 250.00 | $ 250.00 |
| 699 | 8/7/2020 | Craig O'Neil | Research touch and concern in Sabine cases. Locate cases that cite Sabine. | 2.5 | $ 250.00 | $ 625.00 |
| 830 | 11/17/2020 | Ezekiel Perez | Review and analyze Amended Counterclaims. | 0.2 | $ 250.00 | $ 50.00 |
| 841 | 12/1/2020 | John Muller | Review and analyze D. Moore's Response to Debtor's Motion for Summary Judgement. | 0.3 | $ 325.00 | $ 97.50 |
| 841 | 12/30/2020 | John Muller | Review and analyze DMA and Longbranch's proposed post-judgment Order. | 1.2 | $ 325.00 | $ 390.00 |
| 699 | 8/20/2020 | John Muller | Review and analyze DMA/Moore's Motion for Summary Judgment regarding Big Foot Note. | 0.4 | $ 325.00 | $ 130.00 |
| 830 | 11/19/2020 | Craig O'Neil | Review and analyze live pleadings. | 1 | $ 250.00 | $ 250.00 |
| 830 | 11/3/2020 | Ezekiel Perez | Review and analyze Pipeline management agreement. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/3/2020 | Craig O'Neil | Review and analyze Second Amended Complaint. | 0.3 | $ 250.00 | $ 75.00 |
| 664 | 7/30/2020 | John Muller | Review and comment on disclosures prepared by associates. | 0.3 | $ 325.00 | $ 97.50 |
| 841 | 12/3/2020 | Craig O'Neil | Review and compiling proposed exhibits to Replies. | 0.5 | $ 250.00 | $ 125.00 |
| 800 | 10/26/2020 | Craig O'Neil | Review and drafting Motion for Partial | 4.3 | $ 250.00 | $ 1,075.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Summary Judgment on DMA's claims. | | | |
| 800 | 10/26/2020 | Craig O'Neil | Review and drafting Motion for Partial Summary Judgment on Moore's claims. | 4.3 | $ 250.00 | $ 1,075.00 |
| 800 | 10/13/2020 | John Muller | Review and edit Amended Complaint. | 1 | $ 325.00 | $ 325.00 |
| 664 | 7/31/2020 | John Muller | Review and edit conference letter. | 1 | $ 325.00 | $ 325.00 |
| 830 | 11/16/2020 | Ezekiel Perez | Review and edit draft of Answer to Amended Counterclaim. | 0.4 | $ 250.00 | $ 100.00 |
| 1010 | 3/8/2021 | Ezekiel Perez | Review and edit fee application. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/26/2020 | John Muller | Review and edit Motion for Partial Summary Judgment on economic loss rule privity  and other affirmative defenses. | 1.4 | $ 325.00 | $ 455.00 |
| 800 | 10/22/2020 | John Muller | Review and edit objections and responses to DMA's written discovery requests. | 0.7 | $ 325.00 | $ 227.50 |
| 830 | 11/17/2020 | Ezekiel Perez | Review and edit of Answer to Longbranch'[s Counterclaim. | 1.2 | $ 250.00 | $ 300.00 |
| 841 | 12/4/2020 | John Muller | Review and edit Response to D Moore's Motion to Dismiss. | 0.6 | $ 325.00 | $ 195.00 |
| 841 | 12/4/2020 | John Muller | Review and edit Response to KrisJenn's Motion for Summary Judgment. | 0.6 | $ 325.00 | $ 195.00 |
| 830 | 11/3/2020 | Ezekiel Perez | Review and edit Second Amended Complaint draft. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/13/2020 | John Muller | Review and edit written discovery requests to DMA. | 0.6 | $ 325.00 | $ 195.00 |
| 750 | 9/12/2020 | Craig O'Neil | Review and finalize version 1 of the Response to DMA's Motion for Partial Summary Judgment | 3.3 | $ 250.00 | $ 825.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | regarding run with the land interpretation. | | | |
| 750 | 9/13/2020 | Ezekiel Perez | Review and identify emails responsive to subpoena and identify objections. | 8.9 | $ 250.00 | $ 2,225.00 |
| 750 | 9/14/2020 | Ezekiel Perez | Review and identify emails responsive to subpoena and identify objections; Confer with J. Muller regarding the same. | 3 | $ 250.00 | $ 750.00 |
| 830 | 11/9/2020 | Ezekiel Perez | Review and prepare documents to be used as exhibits at trial. | 0.6 | $ 250.00 | $ 150.00 |
| 750 | 9/22/2020 | Ezekiel Perez | Review and respond to correspondence from T. Cleveland regarding discovery requests; confer with J. Muller and R. Smeberg regarding the same. | 0.2 | $ 250.00 | $ 50.00 |
| 664 | 7/31/2020 | Craig O'Neil | Review and respond to S. Barnash email re: conference letter. | 0.1 | $ 250.00 | $ 25.00 |
| 664 | 7/8/2020 | Craig O'Neil | Review and revise motion to quash subpoena against David Strolle. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/14/2020 | Craig O'Neil | Review and revising draft of First Amended Complaint. | 1.5 | $ 250.00 | $ 375.00 |
| 841 | 12/10/2020 | Ezekiel Perez | Review client correspondence. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/20/2020 | John Muller | Review conference letter from T. Cleveland | 0.3 | $ 325.00 | $ 97.50 |
| 750 | 9/4/2020 | Ezekiel Perez | Review correspondence and confer with J. Muller regarding scope of review. | 2.8 | $ 250.00 | $ 700.00 |
| 699 | 8/12/2020 | Ezekiel Perez | Review correspondence regarding motion to continue and discovery drafts. | 0.6 | $ 250.00 | $ 150.00 |
| 1010 | 3/24/2021 | Ezekiel Perez | Review court filings/judgment and opinion; Client call. | 2.1 | $ 250.00 | $ 525.00 |

| 1010 | 3/25/2021 | Ezekiel Perez | Review court filings; Research law on reconsideration. | 2.2 | $ 250.00 | $ 550.00 |
|------|-----------|---------------|--------------------------------------------------------|-----|----------|----------|
| 830 | 11/2/2020 | Ezekiel Perez | Review Court's order granting leave to amend pleadings and analyze procedural issues relating to same. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/4/2020 | Craig O'Neil | Review Covenants Running with the Land article. | 2.5 | $ 250.00 | $ 625.00 |
| 699 | 8/10/2020 | John Muller | Review Creditor's Motion for Summary Judgment; Analyze legal arguments and review Creditor's authority. | 2.3 | $ 325.00 | $ 747.50 |
| 841 | 12/14/2020 | Ezekiel Perez | Review D. Borders document production in anticipation of deposition. | 2.2 | $ 250.00 | $ 550.00 |
| 750 | 9/14/2020 | Ezekiel Perez | Review depo notices provided by A. Krist. | 0.1 | $ 250.00 | $ 25.00 |
| 830 | 11/3/2020 | Craig O'Neil | Review disclosures and pleadings relating to McLeod's. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/15/2020 | Craig O'Neil | Review DMA and Moore amended pleadings with J. Muller for new causes of action and discussing how to pick causes of action off with Motion for Summary Judgment. | 1.2 | $ 250.00 | $ 300.00 |
| 800 | 10/20/2020 | Craig O'Neil | Review DMA and Moore Counterclaims and begin outlining Motion for Partial Summary Judgment. | 1.5 | $ 250.00 | $ 375.00 |
| 841 | 12/2/2020 | Ezekiel Perez | Review DMA production in anticipation of deposition of D. Moore. | 8.8 | $ 250.00 | $ 2,200.00 |
| 750 | 9/21/2020 | Ezekiel Perez | Review DMA's exhibits (pgs. 23-575 of Motion for Summary Judgment) in anticipation of hearing; confer with C. O'Neil | 2.8 | $ 250.00 | $ 700.00 |

| | | | and J. Muller regarding the same. | | | |
|---|---|---|---|---|---|---|
| 830 | 10/31/2020 | Ezekiel Perez | Review DMA's Motion to Continue and Response to Motion to Quash. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/1/2020 | Craig O'Neil | Review DMA's Response to Debtors' Motion for Partial Summary Judgment. | 1 | $ 250.00 | $ 250.00 |
| 699 | 8/13/2020 | Ezekiel Perez | review docket and created live pleadings and discovery clip. | 0.7 | $ 250.00 | $ 175.00 |
| 699 | 8/3/2020 | Ezekiel Perez | Review docket and prepare for hearing. | 1.8 | $ 250.00 | $ 450.00 |
| 800 | 10/14/2020 | Craig O'Neil | Review docket for pleading filings. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/16/2020 | Ezekiel Perez | Review document production and prepare deposition exhibits. | 8.6 | $ 250.00 | $ 2,150.00 |
| 699 | 8/5/2020 | John Muller | Review documents and email provided by client; Analyze whether facts exist in support of Claimants' tort claims. Evaluate merits of counterclaims and summary judgment based on economic loss rule. | 2.8 | $ 325.00 | $ 910.00 |
| 750 | 9/2/2020 | Ezekiel Perez | Review documents for privilege log; Confirm deadline to provide; Calendar the same along with reminder. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/3/2020 | Ezekiel Perez | Review documents/deposition preparation. | 0.8 | $ 250.00 | $ 200.00 |
| 841 | 12/1/2020 | John Muller | Review draft of Option Agreement and Loan Modification Agreement. | 0.2 | $ 325.00 | $ 65.00 |
| 699 | 8/13/2020 | Craig O'Neil | Review E. Perez edits to Agreed Order and send redline to opposing counsel for review and agreement. | 0.2 | $ 250.00 | $ 50.00 |

| 699 | 8/12/2020 | Craig O'Neil | Review email from court regarding hearings that are to be reset. | 0.2 | $ 250.00 | $ 50.00 |
|---|---|---|---|---|---|---|
| 699 | 8/12/2020 | Craig O'Neil | Review email from Natalie and the court regarding hearings that will be continued. Confer with E. Perez about Order to be sent. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/13/2020 | Craig O'Neil | Review email from opposing counsel and send W. Germany final Agreed Order to be filed with the court. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/31/2020 | Craig O'Neil | Review email from opposing counsel re: Moore deposition availability and Wright dates for availability. Send email to our group laying out tasks regarding these depositions. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/20/2020 | Craig O'Neil | Review email from opposing counsel regarding their opposition to our Motions for Continuance. | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/12/2020 | Craig O'Neil | Review email sent by Germany. Respond to request the Word version of the attached Order rather than the Motion itself. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/10/2020 | Sherry Barnash | Review emails and discuss same with E. Perez | 0.8 | $ 250.00 | $ 200.00 |
| 699 | 8/12/2020 | Craig O'Neil | Review emails and responses between Court and Natalie Wilson.  Also send email to Natalie Wilson regarding the Agreed Order. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/13/2020 | Craig O'Neil | Review emails between co-counsel and opposing counsel. Draft redline edits into | 0.8 | $ 250.00 | $ 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Proposed Agreed Order and send redline edits of Proposed Order to E. Perez for review. | | | |
| 750 | 9/23/2020 | Craig O'Neil | Review emails from opposing counsel and client regarding discovery. | 0.4 | $ 250.00 | $ 100.00 |
| 750 | 9/24/2020 | Craig O'Neil | Review emails from opposing counsel regarding discovery. | 0.5 | $ 250.00 | $ 125.00 |
| 699 | 8/12/2020 | Craig O'Neil | Review emails from opposing counsel regarding extensions for hearing and responses. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/9/2020 | Ezekiel Perez | Review emails; Confer with D. Strolle by email; Reviewed and edited proposed draft of settlement agreement. | 4.3 | $ 250.00 | $ 1,075.00 |
| 800 | 10/7/2020 | Craig O'Neil | Review Exhibit D and drafting supplement to add Exhibit D to Response to Motion for Partial Summary Judgment on the Bigfoot Note Payments. | 0.5 | $ 250.00 | $ 125.00 |
| 800 | 10/26/2020 | Craig O'Neil | Review exhibits and send exhibits and Motion for Partial Summary Judgment's to Denielle for filing. | 0.2 | $ 250.00 | $ 50.00 |
| 841 | 12/7/2020 | Sherry Barnash | Review file and update taskings for Borders/Longbranch depositions. | 0.2 | $ 250.00 | $ 50.00 |
| 841 | 12/23/2020 | Ezekiel Perez | Review filed amended answers to amended complaints. | 0.6 | $ 250.00 | $ 150.00 |
| 925 | 2/3/2021 | Ezekiel Perez | Review filings. | 0.2 | $ 250.00 | $ 50.00 |
| 1010 | 4/5/2021 | John Muller | Review final judgement to determine next steps. Confer with client regarding the same. | 4 | $ 350.00 | $ 1,400.00 |
| 699 | 8/18/2020 | Craig O'Neil | Review First set of Interrogatories to DMA. | 0.3 | $ 250.00 | $ 75.00 |

| 699 | 8/18/2020 | Craig O'Neil | Review First set of Interrogatories to Moore. | 0.3 | $ 250.00 | $ 75.00 |
|---|---|---|---|---|---|---|
| 699 | 8/18/2020 | Craig O'Neil | Review First set of Requests for Production to Moore. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/3/2020 | John Muller | Review key documents and prepare for deposition of Daniel Moore. | 7.8 | $ 325.00 | $ 2,535.00 |
| 830 | 11/9/2020 | Ezekiel Perez | Review L. Wright deposition transcript and incorporate client errata. | 4.1 | $ 250.00 | $ 1,025.00 |
| 830 | 11/6/2020 | Ezekiel Perez | Review L. Wright deposition transcript and prepare errata. | 5.6 | $ 250.00 | $ 1,400.00 |
| 830 | 11/8/2020 | Ezekiel Perez | Review L. Wright deposition transcript and prepare errata. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/9/2020 | Ezekiel Perez | Review L. Wright deposition transcript and prepare errata. | 1.6 | $ 250.00 | $ 400.00 |
| 830 | 11/12/2020 | Ezekiel Perez | Review L. Wright's deposition transcript and incorporate client errata. | 0.5 | $ 250.00 | $ 125.00 |
| 750 | 9/18/2020 | Ezekiel Perez | Review Larry Wright emails | 0.5 | $ 250.00 | $ 125.00 |
| 830 | 11/17/2020 | Craig O'Neil | Review local rules and scheduling orders to determine the timeliness of opposition's Motion to Dismiss. | 0.4 | $ 250.00 | $ 100.00 |
| 841 | 12/15/2020 | Ezekiel Perez | Review Longbranch production in anticipation of deposition; prepare exhibits. | 6.6 | $ 250.00 | $ 1,650.00 |
| 699 | 8/24/2020 | Craig O'Neil | Review McCleod-Longbranch-KJR proposed settlement agreement to determine if there are still issues with privity of estate. | 0.6 | $ 250.00 | $ 150.00 |
| 841 | 12/1/2020 | Craig O'Neil | Review Moore's Response to KrisJenn's Motion for Partial | 1 | $ 250.00 | $ 250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Summary Judgment against Moore. | | | |
| 800 | 10/12/2020 | Craig O'Neil | Review Motion for Leave to file surreply and Order. | 1.2 | $ 250.00 | $ 300.00 |
| 664 | 7/24/2020 | Ezekiel Perez | Review Motion for Summary Judgment filed by DMA. | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/10/2020 | Craig O'Neil | Review Motion for Summary Judgment for weaknesses in the argument. Also review arguments made in Sabine Motion for Summary Judgment. | 1 | $ 250.00 | $ 250.00 |
| 750 | 9/7/2020 | Ezekiel Perez | Review of Larry Wright's emails. | 1.6 | $ 250.00 | $ 400.00 |
| 750 | 9/14/2020 | John Muller | Review of privilege log and emails responsive to subpoena. | 1.2 | $ 325.00 | $ 390.00 |
| 750 | 9/8/2020 | John Muller | Review of privilege log. | 0.6 | $ 325.00 | $ 195.00 |
| 925 | 1/4/2021 | Ezekiel Perez | Review of TCRG emails; Confer with J. Muller regarding pretrial order and exhibit list; Review proposed changes to Order on Motion to Compel (from A. Krist); Confer with opposing counsel regarding outstanding proposed orders; Finalize proposed pretrial order; Finalize proposed exhibit list; served on opposing counsel; File exhibit list and proposed pretrial order. | 11.7 | $ 250.00 | $ 2,925.00 |
| 699 | 8/12/2020 | Craig O'Neil | Review offer emails with co-counsel and opposing counsel. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/30/2020 | Craig O'Neil | Review opposing counsel and J. Muller responses in re to motion for continuance on Motion for Partial | 0.2 | $ 250.00 | $ 50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Summary Judgment hearing. | | | | |
| 699 | 8/12/2020 | Craig O'Neil | Review opposing counsel's motion to continue and raise those concerns with R. Smeberg. | 0.5 | $ 250.00 | $ | 125.00 |
| 699 | 8/18/2020 | Craig O'Neil | Review opposing counsels' responses to our first set of written discovery requests. | 0.5 | $ 250.00 | $ | 125.00 |
| 750 | 9/14/2020 | Bryan Lopez | Review option agreement and prepare comments relating to matters. | 0.8 | $ 325.00 | $ | 260.00 |
| 750 | 9/22/2020 | Craig O'Neil | Review order regarding Strolle Privilege log. | 0.2 | $ 250.00 | $ | 50.00 |
| 830 | 11/23/2020 | Craig O'Neil | Review pleadings in light of 12(b)(6) motion. | 1 | $ 250.00 | $ | 250.00 |
| 830 | 11/10/2020 | Ezekiel Perez | Review production and sort for trial exhibits. | 3.4 | $ 250.00 | $ | 850.00 |
| 750 | 9/9/2020 | Bryan Lopez | Review proposed settlement agreement and discuss with R. Smeberg. | 0.8 | $ 325.00 | $ | 260.00 |
| 699 | 8/18/2020 | Craig O'Neil | Review Requests for Production responses to determine whether we should draft a conference letter. | 0.5 | $ 250.00 | $ | 125.00 |
| 841 | 12/1/2020 | Ezekiel Perez | Review response to Motion for Summary Judgment and draft response. | 0.9 | $ 250.00 | $ | 225.00 |
| 841 | 12/21/2020 | Ezekiel Perez | Review response to Motion to Compel. | 0.2 | $ 250.00 | $ | 50.00 |
| 664 | 7/30/2020 | John Muller | Review responses to Requests for Disclosure. | 0.3 | $ 325.00 | $ | 97.50 |
| 699 | 8/18/2020 | Craig O'Neil | Review Second Set of Requests for Production to DMA. | 0.3 | $ 250.00 | $ | 75.00 |
| 699 | 8/18/2020 | Craig O'Neil | Review Second set of Requests for Production to Moore. | 0.3 | $ 250.00 | $ | 75.00 |

| 664 | 7/8/2020 | Ezekiel Perez | Review subpoena and finalize draft of Motion to Quash; Confer with C. O'Neil regarding the same and send draft for review; Review C. O'Neil's proposed changes and provide updated draft to J. Muller for review/approval. | 1.5 | $ 250.00 | $ 375.00 |
| 800 | 10/15/2020 | Ezekiel Perez | Reviewed amended pleadings filed by Defendants. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/28/2020 | Ezekiel Perez | Reviewed and edited draft of Amended Answer/researched notes in draft made by C. O'Neil and amended accordingly. | 1.6 | $ 250.00 | $ 400.00 |
| 800 | 10/14/2020 | Ezekiel Perez | Reviewed and edited draft of Order on Motion for Summary Judgment. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/24/2020 | Ezekiel Perez | Reviewed and edited proposed changes to order on privilege log; returned proposed final redline edit to N. Wilson for signature. | 0.3 | $ 250.00 | $ 75.00 |
| 750 | 9/14/2020 | Ezekiel Perez | Reviewed and edited response to motion for summary judgment; Confer with J. Muller and C. O'Neil regarding the same. | 4.3 | $ 250.00 | $ 1,075.00 |
| 800 | 10/28/2020 | Ezekiel Perez | Reviewed and revised proposed objection. Confer with J Muller and C O'Neil regarding the same. Confer with D Anguiano regarding filing. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/6/2020 | Ezekiel Perez | Reviewed Bigfoot Motion for Summary Judgment; review and gathered documents for response | 3.5 | $ 250.00 | $ 875.00 |

| 800 | 10/16/2020 | Ezekiel Perez | Reviewed correspondence from C. Hebert. | 0.1 | $ 250.00 | $ 25.00 |
|---|---|---|---|---|---|---|
| 800 | 10/20/2020 | Ezekiel Perez | Reviewed correspondence from T. Cleveland regarding discovery issues and responded to same. | 1.3 | $ 250.00 | $ 325.00 |
| 800 | 10/23/2020 | Ezekiel Perez | Reviewed correspondence from T. Cleveland; conferred with J. Muller and coordinated noticing of depositions of F. Moore DMA and SCMED; review and edited proposed drafts. | 0.8 | $ 250.00 | $ 200.00 |
| 750 | 9/23/2020 | Ezekiel Perez | Reviewed correspondence regarding depositions; Draft conference regarding the same; conferred with J. Muller regarding the same. | 1.1 | $ 250.00 | $ 275.00 |
| 800 | 10/19/2020 | Ezekiel Perez | Reviewed discovery requests and conferred with F. Payne regarding identification of responsive documents. | 0.3 | $ 250.00 | $ 75.00 |
| 800 | 10/21/2020 | Ezekiel Perez | Reviewed discovery requests and conferred with J. Muller regarding the same. | 0.3 | $ 250.00 | $ 75.00 |
| 750 | 9/24/2020 | Ezekiel Perez | Reviewed discovery responses and Draft conference letter regarding deficiencies. | 0.7 | $ 250.00 | $ 175.00 |
| 750 | 9/29/2020 | Ezekiel Perez | Reviewed documents produced by McLeod/DMA and conferred with J. Muller regarding the same. | 1.3 | $ 250.00 | $ 325.00 |
| 750 | 9/11/2020 | Ezekiel Perez | Reviewed emails and identified proposed objectionable documents. | 2.8 | $ 250.00 | $ 700.00 |

| 800 | 10/30/2020 | Ezekiel Perez | Reviewed emails for supplemental production. | 2.8 | $ 250.00 | $ 700.00 |
|---|---|---|---|---|---|---|
| 800 | 10/7/2020 | Ezekiel Perez | Reviewed filings; conferred with J. Muller D. Anguiano regarding supplement to filing. | 1.6 | $ 250.00 | $ 400.00 |
| 830 | 11/13/2020 | Ezekiel Perez | Reviewed L. Wright deposition transcript and incorporated client errata. | 5.9 | $ 250.00 | $ 1,475.00 |
| 800 | 10/28/2020 | Ezekiel Perez | Reviewed multiple client correspondence regarding deposition transcript review. | 0.2 | $ 250.00 | $ 50.00 |
| 841 | 12/28/2020 | Ezekiel Perez | Reviewed proposed joint pre-trial order. | 0.6 | $ 250.00 | $ 150.00 |
| 750 | 9/11/2020 | Ezekiel Perez | Reviewed proposed settlement agreement and conferred with R. Smeberg regarding the same. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/1/2020 | Ezekiel Perez | Reviewed response to Motion for Summary Judgment and draft response to 12(b)6 motion. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/13/2020 | Ezekiel Perez | Reviewed responses and Draft of Motion to Compel. | 3.8 | $ 250.00 | $ 950.00 |
| 699 | 8/24/2020 | Ezekiel Perez | Reviewed subpoena and conferred with C. O'Neil regarding the same. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/18/2020 | Ezekiel Perez | Revise deposition notices for DMA Moore and SCMED and served on opposing counsel. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revision on Motion to expedite order. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions on Conference Letter Regarding Objections and Deposition Dates. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions on DMA 1st Interrogatories. | 0.3 | $ 250.00 | $ 75.00 |

| 699 | 8/19/2020 | Craig O'Neil | Revisions on DMA 1st Requests for Production. | 0.3 | $ 250.00 | $ 75.00 |
|---|---|---|---|---|---|---|
| 699 | 8/19/2020 | Craig O'Neil | Revisions on Moore 1st Interrogatories. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions on Moore 1st Requests for Production. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions on Moore 2nd Requests for Production. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions on Motion to Continue Bigfoot MSJ. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions on Order granting Motion to Continue Bigfoot Motion for Summary Judgment. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions on Transmittal letter. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions on Transmittal Letter. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/19/2020 | Craig O'Neil | Revisions to Motion to expedite hearing on Motion to Continue Motion for Summary Judgment. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/14/2020 | Craig O'Neil | Revisions to pleadings Motion for Leave to File Amended Pleadings  and Order on Motion for Leave. | 0.5 | $ 250.00 | $ 125.00 |
| 699 | 8/18/2020 | Craig O'Neil | Search Docket Control Order and determine the validity of a continuance on the Bigfoot Motion for Summary Judgment. | 0.6 | $ 250.00 | $ 150.00 |
| 841 | 12/2/2020 | Craig O'Neil | Outlining response and research issues for Reply to DMA's Response to Debtors' Motion for Summary Judgment. | 3.5 | $ 250.00 | $ 875.00 |
| 841 | 12/2/2020 | Craig O'Neil | Outlining response and research issues for Reply to Moore's Response to Debtors' | 3.5 | $ 250.00 | $ 875.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Motion for Summary Judgment. | | | |
| 750 | 9/10/2020 | John Muller | Analysis of settlement issues and Motion for Summary Judgment response. | 0.9 | $ 325.00 | $ 292.50 |
| 830 | 11/3/2020 | Ezekiel Perez | Analysis regarding Counter-Plaintiff's damages calculations. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/13/2020 | John Muller | Analysis regarding potential claims by Longbranch and assess need to send written discovery requests in anticipation of such claims. | 0.7 | $ 325.00 | $ 227.50 |
| 830 | 11/30/2020 | Craig O'Neil | Analyze defenses to Breach of Contract claims by DMA/Moore. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/13/2020 | John Muller | Analyze fact witnesses who need to be deposed and make arrangements for noticing same. | 0.5 | $ 325.00 | $ 162.50 |
| 830 | 11/10/2020 | Craig O'Neil | Analyze joinder of parties issues and Judge's rulings on amended pleadings. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/30/2020 | John Muller | Analyze potential new claims based on withheld evidence discovery abuse. | 0.8 | $ 325.00 | $ 260.00 |
| 830 | 11/2/2020 | Craig O'Neil | Analyze procedural issues relating to Court's orders on joinder of parties. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/3/2020 | Craig O'Neil | Analyze Second Amended Complaint pleadings regarding exemplary damages. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/18/2020 | John Muller | Analyzed amendments to KrisJenn's request for declaratory judgment. | 0.3 | $ 325.00 | $ 97.50 |
| 699 | 8/24/2020 | Craig O'Neil | Additional research on horizontal privity of estate. Review emails regarding settlement issues dealing with privity of estate. | 0.5 | $ 250.00 | $ 125.00 |

| 1120 | 5/20/2021 | Ezekiel Perez | Revise draft application for fees. | 2.3 | $250.00 | $575.00 |
|------|-----------|---------------|-----------------------------------|-----|---------|---------|
| 1120 | 5/26/2021 | Ezekiel Perez | Edit draft motion to continue. | 0.2 | $250.00 | $50.00 |
| 1120 | 5/27/2021 | Ezekiel Perez | Edit motion and order for continuance. | 0.4 | $250.00 | $100.00 |
| 1120 | 5/27/2021 | Ezekiel Perez | Edit/Finalize motion to continue. | 0.3 | $250.00 | $75.00 |
| 1163 | 06/02/2021 | Sherry Barnash | Review draft notice of hearing and provide edits. | 0.1 | $ 250.00 | $      25.00 |
| 1163 | 06/03/2021 | Ezekiel Perez | Review draft notice of hearing. | 0.2 | $ 250.00 | $      50.00 |
| 1163 | 6/10/2021 | Ezekiel Perez | Review motion to abate filed in appeal. | 0.3 | $ 250.00 | $      75.00 |
| 1163 | 6/15/2021 | Ezekiel Perez | Review and analyze Defendants' Motion to Abate. | 0.3 | $ 250.00 | $      75.00 |
| 1163 | 7/5/2021 | John Muller | Preparation and attandance of negotiations with Mcleods. | 1.8 | $350.00 | $      630.00 |
| 1163 | 7/5/2021 | John Muller | Research  review and communication with parties regarding Mcleod negotiation. | 2.6 | $350.00 | $      910.00 |
| 1216 | 07/06/2021 | Ezekiel Perez | Review documents and draft paragraph in support of disclosure statement; confer with R. Smeberg. | 1.1 | $ 250.00 | $      275.00 |
| 1216 | 07/08/2021 | Ezekiel Perez | Review correspondence regarding disclosure statement. | .2 | $ 250.00 | $      50.00 |
| 1216 | 07/09/2021 | Ezekiel Perez | Review and provide documents in support of disclosure statement to B. Lopez. | .2 | $ 250.00 | $      50.00 |

| 1216 | 07/29/2021 | Ezekiel Perez | Review correspondence; confer with J. Muller regarding the same. | .3 | $ 250.00 | $ 75.00 |
|------|-----------|---------------|------------------------------------------------------------------|----|----------|---------|
| 1367 | 8/18/2021 | Sherry Barnash | Review appellate deadlines and discuss amendment to Notice of Appeal; evaluate party designations. | 1 | $250.00 | $250.00 |
| 1367 | 8/19/2021 | Sherry Barnash | Discuss strategies surrounding parties to appeal and edit amended notice of appeal. | 0.2 | $250.00 | $50.00 |
| 1367 | 8/23/2021 | Sherry Barnash | Update files and taskings. | 0.5 | $250.00 | $125.00 |
| 1367 | 8/26/2021 | Sherry Barnash | Review and update file; discuss consolidation of appeals. | 0.1 | $250.00 | $25.00 |
| 1367 | 9/14/2021 | Sherry Barnash | Update appellate deadlines in accordance with court order. | 0.5 | $50.00 | $25.00 |
| 1367 | 9/16/2021 | Sherry Barnash | Review case status and update file. | 0.1 | $250.00 | $25.00 |
| 1367 | 9/21/2021 | Sherry Barnash | Review court order regarding consolidation of appeals; update tasks, including deadlines. | 1.5 | $250.00 | $375.00 |
| 1367 | 9/28/2021 | Sherry Barnash | Review Federal Rules of Appellate Procedure regarding withdrawal of appeal procedures. | 0.4 | $250.00 | $100.00 |
| 1367 | 9/29/2021 | Sherry Barnash | Draft appeal dismissal agreement. | 0.5 | $250.00 | $125.00 |
| 1367 | 9/30/2021 | Sherry Barnash | Review and edit dismissal agreement. | 0.1 | $250.00 | $25.00 |
| 1367 | 10/5/2021 | Sherry Barnash | Review and evaluate loan agreement lien clause. | 0.1 | $250.00 | $25.00 |

| 1442 | 10/14/2021 | Sherry Barnash | Review and edit Statement of Issues and Motion for Leave to File Statement of Issues on appeal. | 0.3 | $250.00 | $75.00 |
|------|------------|----------------|-----------------------------------------------------------------------------------------------|-----|---------|--------|
| 1442 | 10/28/2021 | Sherry Barnash | Review and edit Proposed Terms for Right-of-Way Membership. | 0.5 | $250.00 | $125.00 |
| 1500 | 11/9/2021 | Sherry Barnash | Case management conference. | 0.2 | $250.00 | $50.00 |
| 1367 | 8/18/2021 | Sherry Barnash | Review appellate deadlines and discuss amendment to Notice of Appeal; evaluate party designations. | 1 | $250.00 | $250.00 |
| 1367 | 8/19/2021 | Sherry Barnash | Discuss strategies surrounding parties to appeal and edit amended notice of appeal. | 0.2 | $250.00 | $50.00 |
| 1367 | 8/23/2021 | Sherry Barnash | Update files and taskings. | 0.5 | $250.00 | $125.00 |
| 1367 | 8/26/2021 | Sherry Barnash | Review and update file; discuss consolidation of appeals. | 0.1 | $250.00 | $25.00 |
| 1367 | 9/14/2021 | Sherry Barnash | Update appellate deadlines in accordance with court order. | 0.5 | $50.00 | $25.00 |
| 1367 | 9/16/2021 | Sherry Barnash | Review case status and update file. | 0.1 | $250.00 | $25.00 |
| 1442 | 10/12/2021 | Ezekiel Perez | Draft 2004 request for documents; confer with J. Muller regarding the same; confer with R. Smeberg regarding proposed order and edits to objection; finalize the same. | 3.7 | $250.00 | $925.00 |
| 1500 | 11/18/2021 | Ezekiel Perez | Draft correspondence to L. Worsham regarding document production. | 0.9 | $250.00 | $225.00 |

| 1367 | 9/24/2021 | Ezekiel Perez | Edit and draft objection to proof of claim. | 3.9 | $250.00 | $975.00 |
|---|---|---|---|---|---|---|
| 1367 | 8/26/2021 | Ezekiel Perez | "Edit draft designations and issues on appeal; review docket; finalize designations and request filing; confer regarding transcript order and client authorization." | 4.1 | $250.00 | $1,025.00 |
| 1367 | 8/5/2021 | Ezekiel Perez | Edit draft notice of appeal; review correspondence from opposing counsel. | 0.4 | $250.00 | $100.00 |
| 1367 | 10/5/2021 | Ezekiel Perez | Edit draft objection. | 1.9 | $250.00 | $475.00 |
| 1367 | 10/4/2021 | Ezekiel Perez | Edit draft objection; client correspondence. | 0.2 | $250.00 | $50.00 |
| 1500 | 11/24/2021 | Ezekiel Perez | Edit draft subpoenas; client correspondence. | 0.6 | $250.00 | $150.00 |
| 1367 | 8/13/2021 | Ezekiel Perez | Edit notice of appeal and add exhibits; correspond with client regarding counteroffer; draft correspondence to L. Worsham. | 1.6 | $250.00 | $400.00 |
| 1367 | 9/28/2021 | Ezekiel Perez | Edit objection to POC and review documents in support. | 2.7 | $250.00 | $675.00 |
| 1500 | 11/30/2021 | Ezekiel Perez | Edit subpoenas and confer regarding appellate deadlines; correspondence with L. Worsham. | 1.2 | $250.00 | $300.00 |
| 1500 | 11/23/2021 | Ezekiel Perez | Edit subpoenas; correspond with opposing counsel regarding appellate deadlines. | 0.6 | $250.00 | $150.00 |
| 1500 | 12/1/2021 | Ezekiel Perez | Edit subpoenas; draft topics for Longbranch and Kuhlmann. | 1.1 | $250.00 | $275.00 |

| 1367 | 9/30/2021 | Ezekiel Perez | Edit/draft notice of dismissal of appeal. | 1.5 | $250.00 | $375.00 |
|---|---|---|---|---|---|---|
| 1500 | 11/5/2021 | Ezekiel Perez | Prepare 2004 requests. | 0.6 | $250.00 | $150.00 |
| 1500 | 11/19/2021 | Ezekiel Perez | Research appeal issues; draft correspondence to L. Worsham. | 2.6 | $250.00 | $650.00 |
| 1367 | 8/18/2021 | Ezekiel Perez | Research appeals issues. | 1.9 | $250.00 | $475.00 |
| 1500 | 11/29/2021 | Ezekiel Perez | Research in support of appeal; draft response to motion for extension of time; client conference; edit 2004 notices to McLeods, Kuhlman, and Longbranch. | 7.9 | $250.00 | $1,975.00 |
| 1367 | 9/27/2021 | Ezekiel Perez | Research regarding objection to claim; confer with J. Muller regarding the same; edit draft objection to claim. | 3.6 | $250.00 | $900.00 |
| 1367 | 8/20/2021 | Ezekiel Perez | Review amended notice of appeal prior to filing; client conference. | 0.4 | $250.00 | $100.00 |
| 1367 | 8/17/2021 | Ezekiel Perez | Review appellate deadlines and court filing. | 0.5 | $250.00 | $125.00 |
| 1367 | 9/14/2021 | Ezekiel Perez | Review appellate filings; confer with client; confer with J. Muller regarding DIP account inquiry. | 0.6 | $250.00 | $150.00 |
| 1367 | 8/23/2021 | Ezekiel Perez | Review calculations and client call. | 0.3 | $250.00 | $75.00 |
| 1367 | 9/26/2021 | Ezekiel Perez | Review correspondence from R. Smeberg. | 0.2 | $250.00 | $50.00 |
| 1367 | 9/22/2021 | Ezekiel Perez | Review correspondence from R. Smeberg; loan document review; confer with J. Muller | 0.8 | $250.00 | $200.00 |

| | | | regarding objection to proof of claim; review/edit draft objection to proof of claim. | | | |
|---|---|---|---|---|---|---|
| 1367 | 9/13/2021 | Ezekiel Perez | Review documents and edit draft LOI; client call and correspondence; confer with J. Mulle regarding the same. | 3.3 | $250.00 | $825.00 |
| 1367 | 10/7/2021 | Ezekiel Perez | Review fee bills and amend draft of objection to claim; prepare exhibits; review proposed final draft. | 3.6 | $250.00 | $900.00 |
| 1442 | 10/14/2021 | Ezekiel Perez | Review filings; draft statement of issues on appeal; edit the same; draft motion for leave to file statement of issues; finalized and requested filing; conferred with J. Muller and S. Barnash regarding the same. | 3.1 | $250.00 | $775.00 |
| 1500 | 11/10/2021 | Ezekiel Perez | Review filings; research contested matter discovery; confer on draft request for production. | 0.8 | $250.00 | $200.00 |
| 1367 | 8/8/2021 | Ezekiel Perez | Review final order on motion for attorney's fees and motion to reform judgment. | 0.2 | $250.00 | $50.00 |
| 1367 | 8/11/2021 | Ezekiel Perez | Review McLeod fee bills and filings and confer with J. Muller regarding settlement negotiations. | 0.8 | $250.00 | $200.00 |
| 1367 | 8/17/2021 | Ezekiel Perez | Review McLeod financing documents. | 0.2 | $250.00 | $50.00 |
| 1367 | 9/21/2021 | Ezekiel Perez | Review McLeod production; confer with J. Muller regarding objection to proof of claim. | 3.7 | $250.00 | $925.00 |

| 1442 | 10/26/2021 | Ezekiel Perez | Review record on appeal; correspond with opposing counsel regarding court's order to file joint advisory. | 0.4 | $250.00 | $100.00 |
| 1500 | 11/19/2021 | Ezekiel Perez | Research appeal issues; draft correspondence to L. Worsham. | 2.6 | $250.00 | $650.00 |
| 1367 | 8/18/2021 | Ezekiel Perez | Research appeals issues. | 1.9 | $250.00 | $475.00 |
| 1500 | 11/29/2021 | Ezekiel Perez | Research in support of appeal; draft response to motion for extension of time; client conference; edit 2004 notices to McLeods, Kuhlman, and Longbranch. | 7.9 | $250.00 | $1,975.00 |
| | | | | | TOTAL: | $90,412.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Muller | 33.9 | $325/Hour | $ 12,657.50 |
| Bryan Lopez | 1.9 | $325/Hour | $   617.50 |
| Ezekiel Perez | 206.4 | $250/Hour | $ 53,050.00 |
| Craig O'Neil | 88.3 | $250/Hour | $ 22,075.00 |
| Sherry Barnash | 7.0 | $250/Hour | $  1,675.00 |
| Paige Burough | 1.5 | $225/Hour | $   337.50 |

**BILLING SUMMARY**

TOTAL CHARGES FOR THIS BILL:          $90,412.50

CONFERENCES AND MEETINGS
**FOR PROFESSIONAL SERVICES RENDERED**

| Bill ID | Date | User | Description | Qty. | Price | Total |
|---------|------|------|-------------|------|-------|-------|
| 664 | 7/13/2020 | Ezekiel Perez | Confer with J. Muller regarding answer drafts and case deadlines; Edit draft of motion to quash and objections; Edit draft answers; Send draft of motion to quash to client and R. Smeberg for comment and review; Review client communications. | 2.2 | $ 250.00 | $ 550.00 |
| 664 | 7/14/2020 | Ezekiel Perez | Confer with J. Muller regarding edits to Motion to Quash; Review final proposed draft; review client correspondence; Edit draft; gather exhibit; request filing. | 0.8 | $ 250.00 | $ 200.00 |
| 664 | 7/15/2020 | Ezekiel Perez | Confer with J. Muller and R. Smeberg about potential third party claims in adversary and draft of memo; Correspond with D. Strolle; Confer with D. Anguiano regarding filed motion to quash and court's concerns; Edit draft of proposed order; confer with D. Anguiano regarding edits to first amended motion; Confer with J. Muller regarding the same. | 1.1 | $ 250.00 | $ 275.00 |
| 664 | 7/22/2020 | Craig O'Neil | Discuss next steps and strategy with J. Muller and R. Smeberg. | 0.2 | $ 250.00 | $ 50.00 |
| 664 | 7/23/2020 | Ezekiel Perez | Confer with R. Smeberg regarding case documents and provide the same to him. | 0.3 | $ 250.00 | $ 75.00 |
| 664 | 7/23/2020 | John Muller | Muller status conference; Conference with Michael Black. | 0.4 | $ 325.00 | $ 130.00 |

| 664 | 7/24/2020 | Craig O'Neil | Discuss Motion for Summary Judgment response with Sherry. | 0.1 | $ 250.00 | $ 25.00 |
|-----|-----------|--------------|-----------------------------------------------------------|-----|----------|---------|
| 664 | 7/28/2020 | Craig O'Neil | Phone conference regarding response to Motion for Summary Judgment with J. Muller  R. Smeberg and E. Perez. | 1 | $ 250.00 | $ 250.00 |
| 664 | 7/28/2020 | Ezekiel Perez | Confer with J. Muller  R. Smeberg and C. O'Neil regarding Motion for Summary Judgment response motion to compel  and motion for continuance; Confer with S. Barnash regarding update task list on matter. | 0.8 | $ 250.00 | $ 200.00 |
| 664 | 7/28/2020 | John Muller | Litigation Team Meeting. | 1 | $ 325.00 | $ 325.00 |
| 664 | 7/28/2020 | Craig O'Neil | Discuss Motion for Summary Judgment defenses with E. Perez. | 0.1 | $ 250.00 | $ 25.00 |
| 664 | 7/29/2020 | John Muller | Conference with Bill Kulman; Conference with John Muller; Conference with associate regarding disclosures. | 0.7 | $ 325.00 | $ 227.50 |
| 664 | 7/29/2020 | Ezekiel Perez | Confer with C. O'Neil regarding disclosure deadline and task management; Draft disclosures and send to C. O'Neil for comment and review; conferred with D. Anguiano regarding E-filing requirements and credentials. | 2.3 | $ 250.00 | $ 575.00 |
| 664 | 7/29/2020 | Craig O'Neil | Discuss Disclosure with R. Smeberg  E. Perez  and D. Anguiano; send email to R. Smeberg with disclosures and email requesting document | 0.4 | $ 250.00 | $ 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | production to opposing counsel. | | | |
| 664 | 7/30/2020 | Ezekiel Perez | Confer with D. Anguiano and C. O'Neil regarding initial disclosures and review R. Smeberg's proposed edits; Finalize draft; conferred with J. Muller and served disclosures on opposing counsel. | 1.1 | $ 250.00 | $ 275.00 |
| 664 | 7/30/2020 | Craig O'Neil | Discuss disclosure list with D. Anguiano. | 0.2 | $ 250.00 | $ 50.00 |
| 664 | 7/31/2020 | Craig O'Neil | Discuss response to D. Moore's Partial Motion for Summary Judgment. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/3/2020 | Ezekiel Perez | Confer with D. Strolle's office regarding hearing. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/3/2020 | Craig O'Neil | Discuss conference letter with S. Barnash. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/4/2020 | Ezekiel Perez | Confer with C. O'Neil regarding tasking and preliminary research. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/4/2020 | John Muller | Confer with Client and R. Smeberg regarding potential settlement. | 0.5 | $ 325.00 | $ 162.50 |
| 699 | 8/4/2020 | Craig O'Neil | Discuss Motion for Summary Judgment response with J. Muller. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/4/2020 | Craig O'Neil | Discuss Motion for Summary Judgment with E. Perez. | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/5/2020 | Craig O'Neil | Discuss Orders to pull from Pacer with D. Anguiano | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/6/2020 | John Muller | Conference with Z. Perez and C. O'Neil regarding defenses to DMA's Motion for Summary Judgment. | 0.3 | $ 325.00 | $ 97.50 |
| 699 | 8/6/2020 | Ezekiel Perez | Confer with J. Muller and C. O'Neil regarding Motion for | 0.3 | $ 250.00 | $ 75.00 |

| 699 | | | Summary Judgment response research. | | | | |
|---|---|---|---|---|---|---|---|
| 699 | 8/6/2020 | Craig O'Neil | Discuss Motion for Summary Judgment arguments and potential sur reply with J. Muller. | 0.4 | $ 250.00 | $ | 100.00 |
| 699 | 8/6/2020 | Craig O'Neil | Discuss research on Run with the Land with J. Muller and E. Perez. | 0.3 | $ 250.00 | $ | 75.00 |
| 699 | 8/10/2020 | Ezekiel Perez | Confer with D. Strolle and T. George regarding production of documents subject to court's order. | 0.5 | $ 250.00 | $ | 125.00 |
| 699 | 8/10/2020 | Ezekiel Perez | Confer with J Muller regarding Motion for Summary Judgment response and proposed continuance. | 0.4 | $ 250.00 | $ | 100.00 |
| 699 | 8/10/2020 | Ezekiel Perez | Confer with J. Muller regarding case status and proposed offer of judgment; Provide live pleadings clip to J. Muller. | 0.6 | $ 250.00 | $ | 150.00 |
| 699 | 8/10/2020 | Craig O'Neil | Discuss legal theory on Motion for Summary Judgment and strategy in agreeing to extension of time for Motion for Summary Judgment hearing and filing deadline with J. Muller. | 0.7 | $ 250.00 | $ | 175.00 |
| 699 | 8/11/2020 | Craig O'Neil | Confer with J. Muller whether we have an extension on the Motion for Summary Judgment. | 0.1 | $ 250.00 | $ | 25.00 |
| 699 | 8/11/2020 | Ezekiel Perez | Confer with office of D. Strolle regarding production of documents and volume of production. | 0.2 | $ 250.00 | $ | 50.00 |
| 699 | 8/11/2020 | Ezekiel Perez | Confer with C. O'Neil regarding timing and draft status | 0.2 | $ 250.00 | $ | 50.00 |
| 699 | 8/11/2020 | Craig O'Neil | Discuss continuance on Motion for Summary | 0.3 | $ 250.00 | $ | 75.00 |

| | | | Judgment with E. Perez. | | | | |
|---|---|---|---|---|---|---|---|
| 699 | 8/12/2020 | Craig O'Neil | Phone call with E. Perez regarding draft of Order. | 0.1 | $ 250.00 | $ | 25.00 |
| 699 | 8/12/2020 | Craig O'Neil | Phone conference with J. Muller and E. Perez regarding time needed to submit privilege log. | 0.2 | $ 250.00 | $ | 50.00 |
| 699 | 8/12/2020 | Craig O'Neil | Conference call with R. Smeberg and opposing counsel regarding motion for continuance and Agreed Order. | 0.2 | $ 250.00 | $ | 50.00 |
| 699 | 8/12/2020 | Ezekiel Perez | Confer with J. Muller and R. Smeberg by email regarding proposed order draft. | 0.3 | $ 250.00 | $ | 75.00 |
| 699 | 8/12/2020 | Craig O'Neil | Discuss Agreed Order terms with J. Muller and W. Germany. | 0.3 | $ 250.00 | $ | 75.00 |
| 699 | 8/13/2020 | Ezekiel Perez | Confer with J. Muller regarding draft of discovery requests and provided preliminary draft; Reviewed docket and created live pleadings and discovery clip. | 1.1 | $ 250.00 | $ | 275.00 |
| 699 | 8/13/2020 | Craig O'Neil | Discuss our Motion for Partial Summary Judgment position with W. Germany. | 1 | $ 250.00 | $ | 250.00 |
| 699 | 8/14/2020 | Craig O'Neil | Discuss pleading deadline extension with J. Muller. | 0.1 | $ 250.00 | $ | 25.00 |
| 699 | 8/17/2020 | Ezekiel Perez | Confer with J. Muller regarding outstanding tasks. | 0.2 | $ 250.00 | $ | 50.00 |
| 699 | 8/17/2020 | Craig O'Neil | Discuss KrisJenn pleading issues and defenses with J. Muller. | 1 | $ 250.00 | $ | 250.00 |
| 699 | 8/17/2020 | Craig O'Neil | Discuss whether offer of Judgment is procedural or substantive law with J. Muller. | 0.6 | $ 250.00 | $ | 150.00 |

| 699 | 8/18/2020 | Craig O'Neil | Meet with J. Muller on opposing counsels' responses to our first set of Requests for Production. | 0.5 | $ 250.00 | $ 125.00 |
|---|---|---|---|---|---|---|
| 699 | 8/18/2020 | Craig O'Neil | Meeting with J. Muller and E. Perez re: tasks to be done by the end of the day on the case. i.e., conference letter discovery requests amended pleadings. Also Discuss the weakness of Offer of Judgment. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/18/2020 | Ezekiel Perez | Confer with J. Muller regarding revisions to pleadings and edit proposed final drafts. | 1.2 | $ 250.00 | $ 300.00 |
| 699 | 8/18/2020 | Craig O'Neil | Discuss Bigfoot Motion for Summary Judgment with J. Muller and E. Perez. | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/18/2020 | Craig O'Neil | Discuss initial contact with Jeff Duke regarding Borders deposition with R. Smeberg. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/19/2020 | Craig O'Neil | Meeting with J. Muller and R. Smeberg to discuss defenses and amended pleadings. | 0.7 | $ 250.00 | $ 175.00 |
| 699 | 8/20/2020 | Craig O'Neil | Phone call with J. Muller and S. Johnson regarding Pigg deposition and Boerner Dennis and Franklin documents. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/20/2020 | Craig O'Neil | Phone update with R. Smeberg regarding documents transmitted on 8/19/20. | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/20/2020 | Craig O'Neil | Conference call with J. Muller and R. Smeberg regarding concerns of terms with settlement deal. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/20/2020 | Craig O'Neil | Follow up call with D. Anguiano on Motion to Continue. | 0.1 | $ 250.00 | $ 25.00 |

| 699 | 8/20/2020 | Craig O'Neil | Follow up call with J. Muller regarding Sam Johnson call  next steps for Pigg deposition and Boerner Dennis and Franklin documents. | 0.2 | $ 250.00 | $ 50.00 |
|-----|-----------|--------------|------------|-----|----------|---------|
| 699 | 8/21/2020 | Ezekiel Perez | Confer with C. O'Neil regarding third party subpoena requirements; Provided requested documents | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/24/2020 | Craig O'Neil | Discuss issues with proposed Longbranch settlement agreement with J. Muller. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/24/2020 | Craig O'Neil | Discuss motion to continue hearing for tomorrow morning with J. Muller. | 0.3 | $ 250.00 | $ 75.00 |
| 699 | 8/24/2020 | Craig O'Neil | Discuss verification with J. Muller and task D. Anguiano with verification. | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/25/2020 | Craig O'Neil | Discuss issues with touch and concern and privity of estate elements of run with the land law and settlement agreement with J. Muller | 0.4 | $ 250.00 | $ 100.00 |
| 699 | 8/25/2020 | Craig O'Neil | Discuss settlement agreement issues and concerns with J. Muller. | 0.6 | $ 250.00 | $ 150.00 |
| 699 | 8/25/2020 | Craig O'Neil | Discuss terms of Pigg Deposition negotiations. | 0.1 | $ 250.00 | $ 25.00 |
| 699 | 8/25/2020 | Craig O'Neil | Discuss third party deposition notice issues with E. Perez. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/26/2020 | Ezekiel Perez | Confer with R. Smeberg regarding case status and review correspondence. | 0.2 | $ 250.00 | $ 50.00 |
| 699 | 8/27/2020 | Craig O'Neil | Phone call with J. Muller regarding Run With the Land issues. | 0.1 | $ 250.00 | $ 25.00 |
| 750 | 9/2/2020 | Craig O'Neil | Discuss long branch settlement  arguments | 0.5 | $ 250.00 | $ 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | and strategy for Run With the Land Motion for Summary Judgment with J. Muller. | | | | |
| 750 | 9/3/2020 | Ezekiel Perez | Confer with D. Strolle regarding files produced. | 0.7 | $ 250.00 | $ | 175.00 |
| 800 | 9/3/2020 | Ezekiel Perez | Confer with D. Strolle regarding files produced. | 0.7 | $ 250.00 | $ | 175.00 |
| 750 | 9/3/2020 | Ezekiel Perez | Confer with J. Muller and review files provided by D. Strolle | 3.3 | $ 250.00 | $ | 825.00 |
| 750 | 9/4/2020 | Craig O'Neil | Discuss Longbranch deal with J. Muller and issues regarding ROW in DMA deal. | 0.4 | $ 250.00 | $ | 100.00 |
| 750 | 9/8/2020 | Ezekiel Perez | Confer with J. Muller; Email D. Strolle regarding privilege log status | 2.6 | $ 250.00 | $ | 650.00 |
| 750 | 9/8/2020 | Craig O'Neil | Discuss privilege log and Motion for Summary Judgment due dates and progress with E. Perez. | 0.1 | $ 250.00 | $ | 25.00 |
| 750 | 9/8/2020 | Craig O'Neil | Discuss the Court's Order for leave to amend pleadings with Denielle. Coordinate the filing of amended pleadings with E. Perez. | 0.1 | $ 250.00 | $ | 25.00 |
| 750 | 9/9/2020 | Craig O'Neil | Discuss email evidence and issues with filing amended answers with D. Anguiano. | 0.2 | $ 250.00 | $ | 50.00 |
| 750 | 9/10/2020 | Craig O'Neil | Phone call regarding facts with R. Smeberg and client. | 0.4 | $ 250.00 | $ | 100.00 |
| 750 | 9/10/2020 | Ezekiel Perez | Confer with W. Germany regarding pleadings deadline; Confer with D. Strolle regarding privilege log deadline and submission; Met with client; Continued review of emails. | 4.6 | $ 250.00 | $ | 1,150.00 |

| 750 | 9/10/2020 | Craig O'Neil | Discuss long branch settlement issues and Motion for Summary Judgment response arguments with J. Muller. | 1.1 | $ 250.00 | $ 275.00 |
|-----|-----------|--------------|---|-----|----------|----------|
| 750 | 9/11/2020 | Bryan Lopez | Conference regarding proposed settlement agreement and attention to real estate issues. | 0.8 | $ 325.00 | $ 260.00 |
| 750 | 9/14/2020 | Ezekiel Perez | Confer with Michael Black regarding proposed agreed motion to modify scheduling order and provided proposed comments/edits. | 0.3 | $ 250.00 | $ 75.00 |
| 750 | 9/14/2020 | Ezekiel Perez | Confer with J. Muller regarding proposed privileged documents. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/14/2020 | John Muller | Client meeting and review of Motion for Partial Summary Judgment and exhibits. | 0.8 | $ 325.00 | $ 260.00 |
| 750 | 9/16/2020 | Ezekiel Perez | Confer with D. Strolle regarding requirements for order. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/16/2020 | Craig O'Neil | Discuss SCMED depo notice with E. Perez. | 0.1 | $ 250.00 | $ 25.00 |
| 750 | 9/18/2020 | Paige Burough | Confer with C. O'Neil on gathering opposing counsel's Motion for Summary Judgment authority; | 0.1 | $ 225.00 | $ 22.50 |
| 750 | 9/18/2020 | Ezekiel Perez | Confer with C. O'Neil regarding Motion for Summary Judgment response and case tasks | 0.3 | $ 250.00 | $ 75.00 |
| 750 | 9/18/2020 | Ezekiel Perez | Confer with D. Anguiano regarding deposition date and setting up court reporter . | 0.1 | $ 250.00 | $ 25.00 |
| 750 | 9/22/2020 | Craig O'Neil | Post-hearing conference with client. | 1.2 | $ 250.00 | $ 300.00 |
| 750 | 9/22/2020 | Ezekiel Perez | Confer with J. Muller regarding supplemental discovery; Draft | 0.5 | $ 250.00 | $ 125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | correspondence to client regarding the same. | | | |
| 750 | 9/22/2020 | Ezekiel Perez | Confer with D. Strolle regarding issuance of order and production of documents in conformity with court's order. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/22/2020 | Ezekiel Perez | Confer with F. Payne regarding draft of conference letter; Draft substance of conference letter regarding discovery responses. | 0.8 | $ 250.00 | $ 200.00 |
| 750 | 9/23/2020 | Ezekiel Perez | Confer with R. Smeberg and J. Muller regarding document production; emails T. Cleveland regarding the same. | 0.3 | $ 250.00 | $ 75.00 |
| 750 | 9/23/2020 | Ezekiel Perez | Confer with W. Germany regarding document production. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/23/2020 | Ezekiel Perez | Confer with D. Anguiano and F. Payne regarding document production; coordinated the same; review previously produced documents. | 1.3 | $ 250.00 | $ 325.00 |
| 750 | 9/24/2020 | Ezekiel Perez | Confer with J. Muller; Edited next draft of conference letter and served on opposing counsel. | 1.1 | $ 250.00 | $ 275.00 |
| 750 | 9/24/2020 | Ezekiel Perez | Confer with J. Muller regarding production status and conversation with T. Cleveland regarding the same; Draft conference letter regarding the same. | 2.1 | $ 250.00 | $ 525.00 |
| 750 | 9/25/2020 | Ezekiel Perez | Confer with J. Muller regarding proposed draft; edited the same and finalized letter; served letter upon all counsel of record. | 1.2 | $ 250.00 | $ 300.00 |

| 750 | 9/25/2020 | Ezekiel Perez | Client meeting to obtain documents and discuss deposition. | 1.6 | $ 250.00 | $ 400.00 |
|---|---|---|---|---|---|---|
| 750 | 9/28/2020 | John Muller | Meet with L. Wright to prepare for depo | 1 | $ 325.00 | $ 325.00 |
| 750 | 9/28/2020 | Ezekiel Perez | Confer with W. Germany regarding deposition link; emailed A Krist regarding the same. | 0.2 | $ 250.00 | $ 50.00 |
| 750 | 9/28/2020 | Ezekiel Perez | Corresponded with A. Krist; conferred with J. Muller regarding the same. | 0.3 | $ 250.00 | $ 75.00 |
| 750 | 9/29/2020 | Ezekiel Perez | Met with J. Muller and client post deposition; review documents provided by client. | 0.8 | $ 250.00 | $ 200.00 |
| 750 | 9/29/2020 | Craig O'Neil | Discuss Bigfoot note payment and Motion for Summary Judgment response evidence with E. Perez. | 0.1 | $ 250.00 | $ 25.00 |
| 750 | 9/30/2020 | Ezekiel Perez | Confer with J. Muller regarding amended pleadings and assisted with deposition preparation and set-up. | 0.5 | $ 250.00 | $ 125.00 |
| 750 | 9/30/2020 | Ezekiel Perez | Corresponded with A. Krist and T. Cleveland regarding access to deposition and exhibit exchange. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/5/2020 | Ezekiel Perez | Met with client and review correspondence and documents. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/5/2020 | Ezekiel Perez | Confer with J. Muller and C. O'Neil regarding response to Bigfoot Motion for Summary Judgment; retrieved documents for response. | 1.7 | $ 250.00 | $ 425.00 |
| 800 | 10/7/2020 | Ezekiel Perez | Confer with J. Muller regarding preparation for deposition of A. McLeod. | 0.5 | $ 250.00 | $ 125.00 |
| 800 | 10/7/2020 | Craig O'Neil | Discuss Motion for Partial Summary Judgment Response to | 0.1 | $ 250.00 | $ 25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Bigfoot Note Payments and arguments with J. Muller. | | | |
| 800 | 10/9/2020 | Ezekiel Perez | Confer with R. Smeberg and J. Muller regarding depo of J. Mcleod. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/12/2020 | Ezekiel Perez | Confer with C. O'Neil regarding motion for leave to file surreply. | 0.1 | $ 250.00 | $ 25.00 |
| 800 | 10/13/2020 | Craig O'Neil | Post-hearing debriefing with clients  J. Muller and W. Germany. | 1 | $ 250.00 | $ 250.00 |
| 800 | 10/13/2020 | Ezekiel Perez | Confer with F Payne regarding organization of production and review for privilege. | 0.3 | $ 250.00 | $ 75.00 |
| 800 | 10/13/2020 | Craig O'Neil | Discuss First Amended Complaint with J. Muller and R. Smeberg. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/13/2020 | Craig O'Neil | Discuss strategy on pleadings and discovery with litigation team. | 1 | $ 250.00 | $ 250.00 |
| 800 | 10/14/2020 | Ezekiel Perez | Confer with C. O'Neil regarding draft of amended pleadings and review draft. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/14/2020 | Craig O'Neil | Discuss Order on Bigfoot Note Payment with J. Muller. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/14/2020 | Craig O'Neil | Discuss pleadings actions with E. Perez. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/15/2020 | Ezekiel Perez | Confer with F. Payne regarding document production review and indexing. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/15/2020 | Ezekiel Perez | Confer with J. Muller and Draft supplement to Motion for Leave to Amend Pleadings. | 0.9 | $ 250.00 | $ 225.00 |
| 800 | 10/15/2020 | Craig O'Neil | Discuss Pleadings with J. Muller and E. Perez. | 0.7 | $ 250.00 | $ 175.00 |
| 800 | 10/19/2020 | Ezekiel Perez | Confer with R. Smeberg regarding request for call from N. Wilson. | 0.1 | $ 250.00 | $ 25.00 |

| 800 | 10/19/2020 | Ezekiel Perez | Confer with S. Barnash regarding case deadline update. | 0.2 | $ 250.00 | $ 50.00 |
|-----|------------|---------------|---------------------------------------------------------|-----|----------|---------|
| 800 | 10/19/2020 | Ezekiel Perez | Confer with J. Muller R. Smeberg and C. O'Neil regarding ongoing communications with opposing counsel regarding proposed order on Motion for Summary Judgment. Confer with W. Germany regarding the same. | 1.1 | $ 250.00 | $ 275.00 |
| 800 | 10/19/2020 | Craig O'Neil | Discuss Motion for Summary Judgment with E. Perez. | 0.1 | $ 250.00 | $ 25.00 |
| 800 | 10/19/2020 | Craig O'Neil | Discuss Order regarding Bigfoot Note Motion for Summary Judgment with E. Perez. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/20/2020 | Ezekiel Perez | Confer with J. Muller and Draft correspondence to N. Wilson regarding prior phone call requests. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/20/2020 | Ezekiel Perez | Confer with J. Muller and W. Germany regarding issue with proposed order; Draft correspondence to C. Hebert regarding the same; review response to proposed feedback. | 0.9 | $ 250.00 | $ 225.00 |
| 800 | 10/21/2020 | Ezekiel Perez | Met with client to discuss document production. | 1.4 | $ 250.00 | $ 350.00 |
| 800 | 10/21/2020 | Ezekiel Perez | Traveled to and conferred with W. Germany regarding email production; obtained flash drive containing the same. | 1.2 | $ 250.00 | $ 300.00 |
| 800 | 10/21/2020 | Craig O'Neil | Discuss adding affirmative defense of justification with E. Perez. | 0.4 | $ 250.00 | $ 100.00 |

| 800 | 10/22/2020 | Ezekiel Perez | Confer with W. Germany by email regarding production of communications. | 0.1 | $ 250.00 | $ 25.00 |
|---|---|---|---|---|---|---|
| 800 | 10/22/2020 | Ezekiel Perez | Corresponded with T. Cleveland regarding second set of written discovery and request to expedite hearing on motion to compel. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/22/2020 | Craig O'Neil | Discuss Motion for Partial Summary Judgment against DMA with J. Muller. | 0.3 | $ 250.00 | $ 75.00 |
| 800 | 10/22/2020 | Craig O'Neil | Discuss Motion for Partial Summary Judgment arguments with J. Muller and discussing how to deal with the Bigfoot Note claims. | 0.4 | $ 250.00 | $ 100.00 |
| 800 | 10/23/2020 | Ezekiel Perez | Met with client and J. Muller; call to M. Black; conferred with F. Payne regarding calling Panola County court. | 0.8 | $ 250.00 | $ 200.00 |
| 800 | 10/23/2020 | John Muller | Confer with T. Cleveland regarding discovery issues. | 0.2 | $ 325.00 | $ 65.00 |
| 800 | 10/23/2020 | Ezekiel Perez | Confer with W. Germany regarding amended discovery production. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/23/2020 | Ezekiel Perez | Confer with J. Muller regarding documents for settlement agreement provided the same to F. Payne. | 0.3 | $ 250.00 | $ 75.00 |
| 800 | 10/27/2020 | Ezekiel Perez | Conference with C. O'Neil and W. Germany regarding amended answers to revised pleadings. | 0.5 | $ 250.00 | $ 125.00 |
| 800 | 10/27/2020 | Ezekiel Perez | Confer with J. Muller regarding filed Motion and Exhibits. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/28/2020 | John Muller | Confer with T. Cleveland regarding discovery issues. | 0.2 | $ 325.00 | $ 65.00 |

| 800 | 10/28/2020 | Ezekiel Perez | Confer with C. O'Neil J. Muller and W. Germany regarding objection to motion for leave to amend and answer deadline; Draft correspondence to opposing counsel conferring on expedited consideration. | 0.6 | $ 250.00 | $ 150.00 |
|---|---|---|---|---|---|---|
| 800 | 10/28/2020 | Ezekiel Perez | Confer with F. Payne regarding background and layout for trial exhibit/PowerPoint. | 0.3 | $ 250.00 | $ 75.00 |
| 800 | 10/28/2020 | Craig O'Neil | Discuss filings with Denielle.  Confer on how to file objection to joinder. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/28/2020 | Craig O'Neil | Discuss Motion for Partial Summary Judgment scheduling with Denielle. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/28/2020 | Craig O'Neil | Discuss objections to DMA and Moore Counterclaims with E. Perez and J. Muller. Draft Final revisions to objections and send to Denielle for filing. | 0.5 | $ 250.00 | $ 125.00 |
| 800 | 10/28/2020 | Craig O'Neil | Discuss objections to DMA and Moore's joinder of parties with J. Muller and E. Perez. Researching and drafting of these objections and sending to E. Perez for next draft review. | 2 | $ 250.00 | $ 500.00 |
| 800 | 10/29/2020 | Ezekiel Perez | Confer with C. O'Neil and D. Anguiano regarding status of Motion to Continue Motion for Summary Judgment hearing. | 0.1 | $ 250.00 | $ 25.00 |
| 800 | 10/29/2020 | Ezekiel Perez | Confer with C. O'Neil and edited draft of Motion to Expedite and Order. | 0.4 | $ 250.00 | $ 100.00 |

| 800 | 10/29/2020 | Craig O'Neil | Discuss Motion for Continuance with E. Perez. | 0.2 | $ 250.00 | $ 50.00 |
|---|---|---|---|---|---|---|
| 800 | 10/30/2020 | Craig O'Neil | Confer with R. Smeberg and Denielle on Motion to Continue. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/30/2020 | Ezekiel Perez | Confer with F. Payne regarding Bates labeling instructions and issue. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/30/2020 | Ezekiel Perez | Confer with J. Muller regarding responses filed by DMA. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/30/2020 | Craig O'Neil | Discuss Settlement lawsuit and revolving line of credit with client. | 0.4 | $ 250.00 | $ 100.00 |
| 830 | 11/3/2020 | Ezekiel Perez | Correspondence with T. Cleveland and W. Germany regarding proposed deposition dates. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/4/2020 | Ezekiel Perez | Teleconference with W. Germany regarding pending Motion for Summary Judgment. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/4/2020 | Sherry Barnash | Confer with J. Muller E. Perez and F. Payne re case status and deposition errata; review deadlines and update taskings. | 0.5 | $ 250.00 | $ 125.00 |
| 830 | 11/5/2020 | John Muller | Meeting with L. Wright to discuss deposition testimony. | 2 | $ 325.00 | $ 650.00 |
| 830 | 11/5/2020 | Ezekiel Perez | Met with client and review deposition transcript; Drafted proposed errata at client's request. | 7.1 | $ 250.00 | $ 1,775.00 |
| 830 | 11/5/2020 | Ezekiel Perez | Teleconference with C. Hebert regarding registry balance and order to disburse funds. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/5/2020 | Ezekiel Perez | Teleconference with L. Worsham Counsel for McLeod's. | 0.3 | $ 250.00 | $ 75.00 |
| 830 | 11/10/2020 | Ezekiel Perez | Confer with the Court regarding setting on objection to pleading. | 0.3 | $ 250.00 | $ 75.00 |

| 830 | 11/11/2020 | John Muller | Meeting with client to discuss trial exhibits. | 1.5 | $ 325.00 | $ 487.50 |
|---|---|---|---|---|---|---|
| 830 | 11/11/2020 | Ezekiel Perez | Met with client to review prospective trial exhibits. | 2.5 | $ 250.00 | $ 625.00 |
| 830 | 11/12/2020 | Ezekiel Perez | Confer with J. Muller regarding Longbranch settlement and provided requested documents to W. Kuhlmann for document draft. | 0.4 | $ 250.00 | $ 100.00 |
| 830 | 11/17/2020 | Ezekiel Perez | Confer with W. Germany regarding answer to Longbranch Counterclaim. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/19/2020 | Ezekiel Perez | Confer with client regarding discovery responses. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/23/2020 | Ezekiel Perez | Confer with W. Germany regarding case deadlines and scheduled hearings. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/25/2020 | John Muller | Conference with R. Smeberg and L. Worsham regarding option agreement and expedited motion for approval in bankruptcy court. | 0.4 | $ 325.00 | $ 130.00 |
| 841 | 12/2/2020 | John Muller | Correspondence with proposed mediator's office regarding scheduling and availability for in-person mediation. | 0.2 | $ 325.00 | $ 65.00 |
| 841 | 12/2/2020 | John Muller | Correspondence with T. Cleveland regarding mediation. | 0.1 | $ 325.00 | $ 32.50 |
| 841 | 12/3/2020 | Ezekiel Perez | Correspond with T. Cleveland regarding D. Borders' deposition availability. | 0.1 | $ 250.00 | $ 25.00 |
| 841 | 12/4/2020 | Craig O'Neil | Discuss Response to 12(b)6 and Motion for Summary Judgment Reply edits and filing with E. Perez. | 0.3 | $ 250.00 | $ 75.00 |

| 841 | 12/7/2020 | Ezekiel Perez | Confer with W. Germany regarding status of hearings and outcome. | 0.2 | $ 250.00 | $ 50.00 |
|---|---|---|---|---|---|---|
| 841 | 12/7/2020 | Ezekiel Perez | Confer with client in preparation of mediation. | 0.7 | $ 250.00 | $ 175.00 |
| 841 | 12/7/2020 | Craig O'Neil | Discuss outcome of Motion for Summary Judgment and Motion to Dismiss hearing with E. Perez. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/11/2020 | Ezekiel Perez | Confer and multiple correspondence with C. Hebert regarding bigfoot note order and draft motion. | 0.6 | $ 250.00 | $ 150.00 |
| 841 | 12/15/2020 | Sherry Barnash | Confer with E. Perez regarding trial preparation. | 0.1 | $ 250.00 | $ 25.00 |
| 841 | 12/16/2020 | Ezekiel Perez | Confer with W. Germany regarding case status. | 0.2 | $ 250.00 | $ 50.00 |
| 841 | 12/18/2020 | Ezekiel Perez | Correspondence with opposing counsel regarding motion to compel. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/18/2020 | Ezekiel Perez | Correspondence with W. Germany and R. Smeberg regarding motion to compel setting. | 0.2 | $ 250.00 | $ 50.00 |
| 841 | 12/21/2020 | Ezekiel Perez | Confer with J. Muller and prepare for hearing on motion to compel. | 2.1 | $ 250.00 | $ 525.00 |
| 841 | 12/28/2020 | Ezekiel Perez | Discuss trial strategy and exhibit binders. | 0.3 | $ 250.00 | $ 75.00 |
| 841 | 12/31/2020 | John Muller | Correspondence with real estate expert regarding diminution of value of property. | 0.5 | $ 325.00 | $ 162.50 |
| 925 | 2/22/2021 | John Muller | Telephone call with Trustee. | 0.3 | $ 325.00 | $ 97.50 |
| 1120 | 5/4/2021 | Ezekiel Perez | Confer with T. Cleveland regarding attorney's fees motion and response. | 0.3 | $250.00 | $ 75.00 |
| 1163 | 6/2/2021 | Ezekiel Perez | Confer regarding hearing reset; review | 0.4 | $ 250.00 | $ 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | correspondence from D. Castleberry; review proposed notice of hearing. | | | |
| 1163 | 6/9/2021 | John Muller | Meeting with Client. | 2.2 | $ 350.00 | $ 770.00 |
| 1163 | 6/16/2021 | John Muller | Call wit Mcleods. | 1.6 | $ 350.00 | $ 560.00 |
| 1216 | 07/02/2021 | Ezekiel Perez | Research and confer regarding settlement issues. | 2.8 | $ 250.00 | $ 700.00 |
| 1216 | 07/19/2021 | Ezekiel Perez | Confer with W. Germany. | 0.2 | $ 250.00 | $ 50.00 |
| 1216 | 08/02/2021 | Ezekiel Perez | Confer with J. Muller regarding outstanding claims. | 0.2 | $ 250.00 | $ 50.00 |
| 1367 | 9/20/2021 | John Muller | Telephone call with client | 1 | $350.00 | $350.00 |
| 1442 | 10/26/2021 | John Muller | Attend Mcleod/Worsham Conference Call. | 0.5 | $350.00 | $175.00 |
| 1442 | 10/13/2021 | John Muller | Review draft of 2004 request for documents. | 1.5 | $350.00 | $525.00 |
| 1442 | 10/22/2021 | John Muller | Confer with opposing counsel regarding ROA agreement; confer with client re: the same. | 1.4 | $350.00 | $490.00 |
| 1367 | 9/20/2021 | John Muller | Telephone call with client | 1 | $350.00 | $350.00 |
| 1442 | 10/26/2021 | John Muller | Attend Mcleod/Worsham Conference Call. | 0.5 | $350.00 | $175.00 |
| 1442 | 10/13/2021 | John Muller | Review draft of 2004 request for documents. | 1.5 | $350.00 | $525.00 |
| 1442 | 10/22/2021 | John Muller | Confer with opposing counsel regarding ROA agreement; confer with client re: the same. | 1.4 | $350.00 | $490.00 |
| 1367 | 9/3/2021 | Ezekiel Perez | Client meeting. | 0.8 | $250.00 | $200.00 |
| 1442 | 10/20/2021 | Ezekiel Perez | Confer regarding 2004 notice. | 0.2 | $250.00 | $50.00 |
| 1500 | 11/11/2021 | Ezekiel Perez | Confer regarding next steps. | 0.2 | $250.00 | $50.00 |
| 1442 | 10/19/2021 | Ezekiel Perez | Confer regarding Panola County funds; | 0.6 | $250.00 | $150.00 |

| | | | review client correspondence and filing. | | | |
|---|---|---|---|---|---|---|
| 1500 | 11/9/2021 | Ezekiel Perez | Confer with client; case management conference. | 0.4 | $250.00 | $100.00 |
| 1442 | 10/25/2021 | Ezekiel Perez | Confer with J. Muller regarding DMA objection to plan and ROA advisory. | 0.3 | $250.00 | $75.00 |
| 1442 | 10/22/2021 | Ezekiel Perez | Confer with opposing counsel regarding ROA agreement; confer with J. Muller regarding the same. | 0.4 | $250.00 | $100.00 |
| 1367 | 10/1/2021 | Ezekiel Perez | Confer with R. Smeberg and J. Muller regarding motion for determination of 506(b) claims. | 0.9 | $250.00 | $225.00 |
| 1500 | 11/8/2021 | Ezekiel Perez | Confer with R. Smeberg regarding objection deadlines. | 0.2 | $250.00 | $50.00 |
| 1367 | 9/23/2021 | Ezekiel Perez | Confer with R. Smeberg regarding plan amendments and Panola Registry; confer with J. Muller regarding appellate deadlines and tasking; review documents in support of objection to proof of claim. | 1.4 | $250.00 | $350.00 |
| 1442 | 10/11/2021 | Ezekiel Perez | Confer with R. Smeberg regarding proposed final draft objection; draft proposed order; confer with J. Muller regarding the same. | 1.4 | $250.00 | $350.00 |
| 1367 | 9/3/2021 | Ezekiel Perez | Client meeting. | 0.8 | $250.00 | $200.00 |
| | | | | | TOTAL: | $35,025.00 |

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Muller | 12.4 | $325/Hour | $  5,470.00 |
| Bryan Lopez | 2.9 | $325/Hour | $     942.50 |
| Ezekiel Perez | 89.2 | $250/Hour | $  21,765.00 |
| Craig O'Neil | 26.7 | $250/Hour | $  6,675.00 |
| Sherry Barnash | 0.6 | $250/Hour | $     150.00 |
| Paige Burough | 0.1 | $225/Hour | $      22.50 |

**BILLING SUMMARY**

TOTAL CHARGES FOR THIS BILL:          $ 35,025.00

CORRESPONDENCE
**FOR PROFESSIONAL SERVICES RENDERED**

| Bill ID | Date | User | Description | Qty. | Price | Total |
|---|---|---|---|---|---|---|
| 664 | 7/13/2020 | Craig O'Neil | Send E. Perez answer to Moore's counterclaim. | 0.1 | $ 250.00 | $        25.00 |
| 664 | 7/30/2020 | Craig O'Neil | Email and phone call with R. Smeberg requesting discovery requests and objections from resisting law firm. | 0.2 | $ 250.00 | $        50.00 |
| 664 | 7/31/2020 | Craig O'Neil | Send Don Dennis Conference Letter regarding 2004 document request responses and objections. | 0.2 | $ 250.00 | $        50.00 |
| 699 | 8/12/2020 | Craig O'Neil | Send J. Muller  E. Perez and R. Smeberg email update on status of Agreed Order to Continue. | 0.1 | $ 250.00 | $        25.00 |
| 699 | 8/14/2020 | Craig O'Neil | Send opposing counsel email re: their taking the lead on drafting the motion and order to extend pleading deadline. | 0.1 | $ 250.00 | $        25.00 |
| 699 | 8/24/2020 | Craig O'Neil | Send email re: horizontal privity of estate to group. | 0.3 | $ 250.00 | $        75.00 |
| 699 | 8/24/2020 | Craig O'Neil | Send Pigg subpoena and notice of deposition to S. Johnson (Ping's Counsel). | 0.2 | $ 250.00 | $        50.00 |
| 699 | 8/25/2020 | Craig O'Neil | Email to opposing counsel regarding deposition dates for Moore. | 0.2 | $ 250.00 | $        50.00 |
| 699 | 8/26/2020 | Craig O'Neil | Send Pigg deposition cancellation email to S. Johnson. | 0.2 | $ 250.00 | $        50.00 |
| 699 | 8/27/2020 | Craig O'Neil | Response email to S. Johnson. | 0.1 | $ 250.00 | $        25.00 |
| 699 | 8/31/2020 | Craig O'Neil | Respond to group email regarding depositions and pleading deadlines. | 0.2 | $ 250.00 | $        50.00 |
| 750 | 9/2/2020 | Craig O'Neil | Send client email regarding availability on deposition dates. | 0.1 | $ 250.00 | $        25.00 |
| 750 | 9/4/2020 | Craig O'Neil | Send opposing counsel Wright dates for depo and confirm Moore's dates for deposition. | 0.2 | $ 250.00 | $        50.00 |

| 750 | 9/12/2020 | Craig O'Neil | Send fact pattern to client and R. Smeberg for review and fact check. | 0.2 | $ 250.00 | $ 50.00 |
|---|---|---|---|---|---|---|
| 750 | 9/15/2020 | Ezekiel Perez | Communication with D. Strolle's office regarding filed objection and log. | 0.1 | $ 250.00 | $ 25.00 |
| 750 | 9/28/2020 | Ezekiel Perez | Email with C Hebert regarding status of agreed order; conferred with D. Anguiano regarding the same. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/13/2020 | Ezekiel Perez | Email to A. Krist regarding leave to amend. | 0.1 | $ 250.00 | $ 25.00 |
| 800 | 10/22/2020 | Ezekiel Perez | Responded to client communication and review documents provided. | 0.3 | $ 250.00 | $ 75.00 |
| 800 | 10/28/2020 | Craig O'Neil | Emails with W. Germany and T. Baskill regarding Wright's answers to Oct. 14 pleadings. | 0.2 | $ 250.00 | $ 50.00 |
| 800 | 10/30/2020 | Craig O'Neil | Send conference email to opposing counsel on our Motion to Continue Debtors' Motion for Partial Summary Judgment. | 0.2 | $ 250.00 | $ 50.00 |
| 830 | 11/12/2020 | Ezekiel Perez | Multiple correspondence with T. Cleveland regarding depositions and discovery requests. | 0.2 | $ 250.00 | $ 50.00 |
| 841 | 12/1/2020 | Craig O'Neil | Send Frankie email re: DMA's response that should be forthcoming. | 0.1 | $ 250.00 | $ 25.00 |
| 841 | 12/3/2020 | Craig O'Neil | Send Replies and exhibits to E. Perez for next draft review. | 0.1 | $ 250.00 | $ 25.00 |
| 841 | 12/21/2020 | Ezekiel Perez | Communications to K. Kershner regarding TCRG production. | 0.2 | $ 250.00 | $ 50.00 |
| 1120 | 5/3/2021 | Ezekiel Perez | Review correspondence; Confer with J. Muller regarding request to abate. | 0.2 | $250.00 | $ 50.00 |
| 1120 | 5/25/2021 | Ezekiel Perez | Correspond with opposing counsel regarding hearing reset; correspond to court regarding the same. | 0.5 | $250.00 | $ 125.00 |
| 1120 | 5/28/2021 | Ezekiel Perez | Correspond with opposing counsel regarding proposed agreed order. | 0.2 | $250.00 | $ 50.00 |

| 1367 | 8/24/2021 | Ezekiel Perez | Client call; review order on sale of property; teleconference with A. Krist regarding consolidation of appeals. | 1.1 | $250.00 | $275.00 |
|------|-----------|---------------|------------------------------------------------------------------------------------------------------------------|-----|---------|---------|
| 1442 | 10/29/2021 | Ezekiel Perez | Client correspondence. | 0.2 | $250.00 | $50.00 |
| 1442 | 11/3/2021 | Ezekiel Perez | Client correspondence. | 0.2 | $250.00 | $50.00 |
| 1500 | 12/2/2021 | Ezekiel Perez | Client correspondence; correspondence regarding 2004 subpoenas. | 0.4 | $250.00 | $100.00 |
| 1500 | 11/22/2021 | Ezekiel Perez | Client correspondence; draft correspondence to L. Worsham regarding KJR documents. | 1.1 | $250.00 | $275.00 |
| 1367 | 9/1/2021 | Ezekiel Perez | Client correspondence; research filed deeds; confer with B. Lopez regarding pulling deeds. | 1.2 | $250.00 | $300.00 |
| 1442 | 10/28/2021 | Ezekiel Perez | Correspond with A. Krist regarding required joint advisory; edit draft joint advisory and designations; circulated the same for review and signature; edit draft LOI. | 2.1 | $250.00 | $525.00 |
| 1500 | 11/17/2021 | Ezekiel Perez | Correspondence from L. Worsham regarding deposition availability. | 0.2 | $250.00 | $50.00 |
| 1500 | 11/23/2021 | Ezekiel Perez | Correspondence with opposing counsel regarding request for extension of time; confer with J. Muller regarding the same. | 0.3 | $250.00 | $75.00 |
| | | | | | TOTAL: | $2950.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ezekiel Perez | 7.9 | $250/Hour | $2,200.00 |
| Craig O'Neil | 3.0 | $250/Hour | $  750.00 |

**BILLING SUMMARY**

TOTAL CHARGES FOR THIS BILL:          $2,950.00

PARALEGAL AND CLERICAL
**FOR PROFESSIONAL SERVICES RENDERED**

| Bill ID | Date | User | Description | Qty. | Price | Total |
|---|---|---|---|---|---|---|
| 664 | 7/14/2020 | Denielle Anguiano | Add certificate of service to motion to quash; Confer with Z. Perez regarding proper event and file; Email to opposing counsel. | 0.8 | $120.00 | $96.00 |
| 664 | 7/15/2020 | Denielle Anguiano | Call with bankruptcy clerk regarding filed motion in Adversary. Call with Smeberg and Z. Perez regarding correction to filing. Draft proposed order and send to Z. Perez; Follow up call with Z. Perez. Final revisions to motion and order and file. Email filings to opposing counsel. | 1.5 | $120.00 | $180.00 |
| 664 | 7/27/2020 | Denielle Anguiano | Calendar all dates of Adversary status conference | 0.3 | $120.00 | $36.00 |
| 664 | 7/28/2020 | Denielle Anguiano | Review of docket; Download Motion for Summary Judgment and arrange for phone conference to discuss; Prepare for meeting between J. Muller and R. Smeberg | 0.5 | $120.00 | $60.00 |
| 664 | 7/30/2020 | Denielle Anguiano | Locate and draft of document with contents of 5/13 production; Calls with Smeberg and C. O'Neil. | 0.5 | $120.00 | $60.00 |
| 699 | 8/5/2020 | Denielle Anguiano | Calls with C. O'Neil for case law; Research dockets in relating cases to locate and download pleadings for C. O'Neil. | 0.5 | $120.00 | $60.00 |
| 699 | 8/12/2020 | Denielle Anguiano | Pull and send operating agreement to J. Muller. | 0.2 | $120.00 | $24.00 |
| 699 | 8/18/2020 | Denielle Anguiano | Prepare shell for motion for continuance for C. O'Neil. | 0.7 | $120.00 | $84.00 |

| 699 | 8/18/2020 | Denielle Anguiano | Call with C. O'Neil regarding continued hearing; Review of dockets and prepare motion for continuance shell for filing. Email to C. O'Neil regarding the same. | 0.5 | $120.00 | $60.00 |
|---|---|---|---|---|---|---|
| 699 | 8/18/2020 | Denielle Anguiano | Connect calls with George Pigg and counsel. | 0.1 | $120.00 | $12.00 |
| 699 | 8/19/2020 | Denielle Anguiano | Revisions to certificate of service and verification; confer with C. O'Neil regarding procedure. | 0.4 | $120.00 | $48.00 |
| 699 | 8/19/2020 | Denielle Anguiano | File motion for leave; email to counsel. | 0.3 | $120.00 | $36.00 |
| 699 | 8/19/2020 | Denielle Anguiano | Review of docket with C. O'Neil | 0.2 | $120.00 | $24.00 |
| 699 | 8/20/2020 | Denielle Anguiano | Minor revisions to motion for continuance and motion to expedite; file and send email to bankruptcy clerk requesting notice. | 0.5 | $120.00 | $60.00 |
| 699 | 8/20/2020 | Denielle Anguiano | Arrange for conference call with David Strolle. | 0.1 | $120.00 | $12.00 |
| 699 | 8/20/2020 | Denielle Anguiano | Prepare notice of hearing, review with Z. Perez and file. Email to counsel of the same. | 0.9 | $120.00 | $108.00 |
| 699 | 8/24/2020 | Denielle Anguiano | Confer with C. O'Neil regarding supplement; Prepare supplement to motion for continuance and send to C. O'Neil for review; Final revision and file with Court. Email to counsel on service list. | 0.5 | $120.00 | $60.00 |
| 699 | 8/25/2020 | Denielle Anguiano | Assist with preparation of continuance hearing; connect call. | 0.7 | $120.00 | $84.00 |
| 699 | 8/25/2020 | Denielle Anguiano | Email to court clerk regarding hearing | 0.1 | $120.00 | $12.00 |
| 750 | 9/8/2020 | Denielle Anguiano | Call with court clerk regarding verbiage in Doc. 54. Phone call to C. O'Neil regarding the filing of amended answers. | 0.3 | $120.00 | $36.00 |

| 750 | 9/9/2020 | Denielle Anguiano | Review amended answers and add certificate of service. | 0.6 | $120.00 | $72.00 |
|---|---|---|---|---|---|---|
| 750 | 9/9/2020 | Denielle Anguiano | Review docket and events for filing; Call with R. Smeberg regarding proper event and file. | 0.3 | $120.00 | $36.00 |
| 750 | 9/10/2020 | Denielle Anguiano | Review and compile all time for August bill. Send to R. Smeberg for submission. | 1.1 | $120.00 | $132.00 |
| 750 | 9/10/2020 | Denielle Anguiano | Research motion for expedited consideration on motion to quash; Send to Z. Perez. | 0.4 | $120.00 | $48.00 |
| 750 | 9/14/2020 | Denielle Anguiano | Notarize affidavit for Larry Wright; Scan and email to C. O'Neil. | 0.2 | $120.00 | $24.00 |
| 750 | 9/15/2020 | Craig O'Neil | Task P. Burough with print if KrisJenn Motion for Partial Summary Judgment cases for J. Muller. | 0.1 | $250.00 | $25.00 |
| 750 | 9/16/2020 | Denielle Anguiano | Call with Court clerk regarding doc. 65; discuss with Z. Perez Strolle's need to upload order. | 0.3 | $120.00 | $36.00 |
| 750 | 9/16/2020 | Denielle Anguiano | Convert order for doc. 65 to PDF and upload through ECF. | 0.1 | $120.00 | $12.00 |
| 750 | 9/17/2020 | Frankie Payne | Scan original documents print and bates label and save in Clio. | 1.6 | $120.00 | $192.00 |
| 750 | 9/18/2020 | Frankie Payne | File client documents by name in Clio | 0.4 | $120.00 | $48.00 |
| 750 | 9/18/2020 | Craig O'Neil | Task P. Burough with prepare of opposing counsel's Motion for Partial Summary Judgment cases for J. Muller review. | 0.1 | $250.00 | $25.00 |
| 750 | 9/21/2020 | Denielle Anguiano | Arrange for court reporter for 9/25 depositions. | 0.2 | $120.00 | $24.00 |
| 750 | 9/21/2020 | Denielle Anguiano | Phone call and email follow up to David Strolle's office regarding motion to quash hearing. | 0.2 | $120.00 | $24.00 |

| 750 | 9/22/2020 | Frankie Payne | Draft conference letter re: discovery and deposition of Moore | 1 | $120.00 | $120.00 |
|-----|-----------|---------------|---------------------------------------------------------------|---|---------|---------|
| 750 | 9/22/2020 | Denielle Anguiano | Assist with preparation for hearing. | 0.4 | $120.00 | $48.00 |
| 750 | 9/22/2020 | Denielle Anguiano | Phone call to David Strolle's office to inform of attendance for hearing; email regarding the same. | 0.2 | $120.00 | $24.00 |
| 750 | 9/23/2020 | Frankie Payne | Bates Stamp and prepare documents for production | 2.5 | $120.00 | $300.00 |
| 750 | 9/23/2020 | Denielle Anguiano | Meeting regarding plan of action for discovery | 0.3 | $120.00 | $36.00 |
| 750 | 9/23/2020 | Denielle Anguiano | Confer with F. Payne regarding produced items in bankruptcy case and provide instruction on where to pull documents to bates label. | 0.4 | $120.00 | $48.00 |
| 750 | 9/23/2020 | Denielle Anguiano | Review of all client documents and prepare for possible discovery. | 1.2 | $120.00 | $144.00 |
| 750 | 9/24/2020 | Denielle Anguiano | Meeting to discuss discovery responses; call to Larry Wright to request documents. | 0.4 | $120.00 | $48.00 |
| 750 | 9/24/2020 | Frankie Payne | Bates Stamp and catalog documents for Production.  Review all documents for redactions. | 3.2 | $120.00 | $384.00 |
| 750 | 9/24/2020 | Denielle Anguiano | Email to Court reporter to postpone depositions. | 0.1 | $120.00 | $12.00 |
| 750 | 9/24/2020 | Denielle Anguiano | Review of copied threads between opposing counsel and J. Muller | 0.4 | $120.00 | $48.00 |
| 750 | 9/24/2020 | Denielle Anguiano | Discuss with F. Payne previously produced discovery and provide files. | 0.5 | $120.00 | $60.00 |
| 750 | 9/24/2020 | Denielle Anguiano | Discuss requests for production with J. Muller and review files for to prepare for deposition. | 1.5 | $120.00 | $180.00 |
| 750 | 9/25/2020 | Frankie Payne | Scan and File Documents | 0.3 | $120.00 | $36.00 |
| 750 | 9/25/2020 | Denielle Anguiano | Review of docket and upload Order to Doc. 23 | 0.1 | $120.00 | $12.00 |

| 750 | 9/28/2020 | Denielle Anguiano | To Copy Concierge and return to office. | 12 | $0.58 | $6.96 |
|-----|-----------|-------------------|------------------------------------------|-----|-------|-------|
| 750 | 9/28/2020 | Denielle Anguiano | Deliver client documents to copy service to be scanned. | 0.5 | $120.00 | $60.00 |
| 750 | 9/28/2020 | Frankie Payne | Finish preparing documents for production and send. | 0.5 | $120.00 | $60.00 |
| 750 | 9/28/2020 | Denielle Anguiano | Review docket and send pleadings relating to motion to quash  Motion for Summary Judgment and responses to Craig Crockett. | 0.8 | $120.00 | $96.00 |
| 750 | 9/29/2020 | Denielle Anguiano | Assist with preparation for deposition | 0.4 | $120.00 | $48.00 |
| 800 | 9/29/2020 | Denielle Anguiano | Attention to invoice discrepancy | 1 | $120.00 | $120.00 |
| 750 | 9/30/2020 | Denielle Anguiano | To Copy Concierge and return to office. | 12 | $0.58 | $6.96 |
| 750 | 9/30/2020 | Denielle Anguiano | Assist with preparation for deposition. | 0.4 | $120.00 | $48.00 |
| 750 | 9/30/2020 | Denielle Anguiano | Review documents provided by client and add to folder to potentially be produced. | 1.8 | $120.00 | $216.00 |
| 750 | 9/30/2020 | Denielle Anguiano | Run documents to copy service to be scanned. | 0.5 | $120.00 | $60.00 |
| 750 | 9/30/2020 | Frankie Payne | Prepare exhibits for deposition. | 1.6 | $120.00 | $192.00 |
| 800 | 10/1/2020 | Denielle Anguiano | Locate option agreement and send to B. Lopez. | 0.3 | $120.00 | $36.00 |
| 800 | 10/5/2020 | Frankie Payne | Fill out and sign document return acknowledgement and review documents returned to/with Mr. Larry Wright. | 0.4 | $120.00 | $48.00 |
| 800 | 10/5/2020 | Frankie Payne | Draft shell for Response to DMA Properties  Inc's Motion for Partial Summary Judgement on DMA's Ownership Interest in the Bigfoot Note Payments. | 0.6 | $120.00 | $72.00 |

| 800 | 10/5/2020 | Denielle Anguiano | Notarize affidavit for Larry Wright; scan and send to C. O'Neil | 0.3 | $120.00 | $36.00 |
|-----|-----------|-------------------|------------------------------------------------------------------|-----|---------|--------|
| 800 | 10/6/2020 | Frankie Payne | Prepare and scan document from deposition and send to court reporter. | 0.5 | $20.00 | $10.00 |
| 800 | 10/6/2020 | Denielle Anguiano | Assist F. Payne with lookup of opposing's response to Motion for Summary Judgment | 0.3 | $120.00 | $36.00 |
| 800 | 10/6/2020 | Denielle Anguiano | Notarize affidavit for L. Wright; scan and send to C. O'Neil. | 0.3 | $120.00 | $36.00 |
| 800 | 10/6/2020 | Denielle Anguiano | Briefly meet with L. Wright for Motion for Partial Summary Judgment filing. | 0.2 | $120.00 | $24.00 |
| 800 | 10/6/2020 | Denielle Anguiano | File response to Motion for Summary Judgment. | 0.2 | $120.00 | $24.00 |
| 800 | 10/7/2020 | Frankie Payne | Categorize and reorder the documents provided by client. Complete Exhibit D. | 1.4 | $20.00 | $28.00 |
| 800 | 10/7/2020 | Frankie Payne | Print requested documents from previously received emails. | 2.5 | $120.00 | $300.00 |
| 800 | 10/7/2020 | Denielle Anguiano | Draft Supplement shell; send to C. O'Neil. | 0.5 | $120.00 | $60.00 |
| 800 | 10/7/2020 | Denielle Anguiano | Review of deposition login instructions of Adam McLeod | 0.2 | $120.00 | $24.00 |
| 800 | 10/7/2020 | Denielle Anguiano | Final review of supplement; attach exhibit and file. | 0.3 | $120.00 | $36.00 |
| 800 | 10/7/2020 | Craig O'Neil | Assigning Denielle task to draft supplement to add Exhibit D to Motion for Partial Summary Judgment response to bigfoot note payments. | 0.1 | $250.00 | $25.00 |
| 800 | 10/8/2020 | Frankie Payne | Scan and save emails provided by client | 0.5 | $20.00 | $10.00 |
| 800 | 10/8/2020 | Denielle Anguiano | Pull Original and amended complaint from docket and send to William Germany. | 0.2 | $120.00 | $24.00 |

| 800 | 10/8/2020 | Denielle Anguiano | Create login with Veritext for 10/9 McCloud Deposition. | 0.3 | $120.00 | $36.00 |
|---|---|---|---|---|---|---|
| 800 | 10/10/2020 | Denielle Anguiano | Review and revise all September time entries. Prepare invoice. | 0.6 | $120.00 | $72.00 |
| 800 | 10/10/2020 | Denielle Anguiano | Review and revise all September time entries. split as necessary and include on final invoice. | 2.3 | $120.00 | $276.00 |
| 800 | 10/12/2020 | Denielle Anguiano | Review of docket and pull Reply Response and Motion for Partial Summary Judgment for C. O'Neil review. | 0.5 | $120.00 | $60.00 |
| 800 | 10/12/2020 | Denielle Anguiano | Draft and Motion and Order for leave to file Sur-Reply. Revise with B. Lopez and send to C. O'Neil for review. | 1.8 | $120.00 | $216.00 |
| 800 | 10/12/2020 | Denielle Anguiano | Incorporate revisions for sur-reply and send to C. O'Neil for review. | 0.5 | $120.00 | $60.00 |
| 800 | 10/12/2020 | Denielle Anguiano | File docs. 94 & 95; email to court clerk in inform for 10/13 hearing. | 0.5 | $120.00 | $60.00 |
| 800 | 10/13/2020 | Frankie Payne | Organize analyze and prepare documents for our production to opposing party | 3.8 | $20.00 | $76.00 |
| 800 | 10/13/2020 | Denielle Anguiano | Pull requested exhibits to Motion for Summary Judgment and send to J. Muller. | 0.2 | $120.00 | $24.00 |
| 800 | 10/13/2020 | Denielle Anguiano | Assist with preparation for hearing. | 0.5 | $120.00 | $60.00 |
| 800 | 10/14/2020 | Frankie Payne | Review all documents (produced and not produced) sort for privilege and create a production log that corresponds to bates labeling. | 4.9 | $120.00 | $588.00 |
| 800 | 10/14/2020 | Denielle Anguiano | Review with minor revisions and file motion for leave to amend complaint. | 0.8 | $120.00 | $96.00 |
| 800 | 10/15/2020 | Frankie Payne | Analyze and organize documents for production. | 5.8 | $120.00 | $696.00 |

| | | | Create an index and production log | | | |
|---|---|---|---|---|---|---|
| 800 | 10/15/2020 | Denielle Anguiano | Pull 10/14 filings and send to C. O'Neil for review. | 0.2 | $120.00 | $24.00 |
| 800 | 10/16/2020 | Frankie Payne | Begin work on trial binder.  Identify key players  sort events chronologically. | 2.6 | $20.00 | $52.00 |
| 800 | 10/16/2020 | Frankie Payne | Analysis and organization of documents for production; index and production log created. finalize for review with client. | 4.2 | $120.00 | $504.00 |
| 800 | 10/19/2020 | Frankie Payne | Research responses for production and create a matrix to ensure all documents are responsive. | 7.6 | $120.00 | $912.00 |
| 800 | 10/20/2020 | Frankie Payne | Create Matrix for team review to determine completeness of document production. | 1.7 | $20.00 | $34.00 |
| 800 | 10/20/2020 | Frankie Payne | Verify each individual document provided by client to ensure accurate name  date and indicate what Requests for Production it responds to. | 4.1 | $120.00 | $492.00 |
| 800 | 10/20/2020 | Frankie Payne | Bates stamp all documents in preparation for production | 0.5 | $120.00 | $60.00 |
| 800 | 10/20/2020 | Denielle Anguiano | Draft order on motion to compel; Send to Z. Perez for review. | 0.5 | $120.00 | $60.00 |
| 800 | 10/20/2020 | Denielle Anguiano | Split exhibits on motion to compel and file. | 0.5 | $120.00 | $60.00 |
| 800 | 10/20/2020 | Denielle Anguiano | Prepare shell responses to discovery requests for KrisJenn Ranch  LLC KrisJenn Ranch  LLC Series Pipeline Row and KrisJenn Ranch Series Uvalde Ranch. | 2 | $120.00 | $240.00 |
| 800 | 10/21/2020 | Frankie Payne | Meet with Client to confirm documents for Production and analyze for privilege. | 0.8 | $120.00 | $96.00 |

| 800 | 10/21/2020 | Frankie Payne | Organize and identify documents that are responsive to Requests for Productions from OC. | 3.2 | $120.00 | $384.00 |
| 800 | 10/22/2020 | Denielle Anguiano | Create attorney contacts within Clio for the purposes of sharing discovery responses. | 0.4 | $120.00 | $48.00 |
| 800 | 10/22/2020 | Frankie Payne | Process emails received today review analyze and prepare for production. | 4.5 | $120.00 | $540.00 |
| 800 | 10/22/2020 | Frankie Payne | Process text messages received today review analyze and prepare for production. | 1.1 | $120.00 | $132.00 |
| 800 | 10/22/2020 | Frankie Payne | Draft Responses to Requests for Productions to OC finalize production file and send. | 5.2 | $120.00 | $624.00 |
| 800 | 10/22/2020 | Denielle Anguiano | obtain credentials with Veritext to view and download Larry Wright transcript. | 0.3 | $120.00 | $36.00 |
| 800 | 10/23/2020 | Frankie Payne | Draft and send deposition re notices on Moore SCMED and DMA. | 1.8 | $120.00 | $216.00 |
| 800 | 10/23/2020 | Frankie Payne | Verify all documents produced in Drop Box are accounted for and all redactions are accurate. Correct all the links on the production chart and update privilege log. | 2.1 | $120.00 | $252.00 |
| 800 | 10/23/2020 | Frankie Payne | Meet with Client to retrieve emails and analyze to begin supplemental production. | 1 | $120.00 | $120.00 |
| 800 | 10/26/2020 | Denielle Anguiano | Final revisions to motion and order to expedite hearing; file with Court and email to clerk requesting dates. | 1 | $120.00 | $120.00 |
| 800 | 10/26/2020 | Frankie Payne | Draft letter and prepare USB for Requests for Production responses to Mr. Moore. Obtain the 2nd volume of deposition transcripts for Larry Wright. | 1.6 | $120.00 | $192.00 |

| 800 | 10/26/2020 | Frankie Payne | Organize analyze and verify trial binder is complete. | 1.5 | $120.00 | $180.00 |
|---|---|---|---|---|---|---|
| 800 | 10/26/2020 | Frankie Payne | Analyze documents from DMA production and begin to chart. | 0.8 | $120.00 | $96.00 |
| 800 | 10/26/2020 | Denielle Anguiano | Notarize Affidavit for Larry Wright | 0.5 | $120.00 | $60.00 |
| 800 | 10/26/2020 | Denielle Anguiano | Extract Motion for Summary Judgment exhibits into separate files for filing. | 0.5 | $120.00 | $60.00 |
| 800 | 10/26/2020 | Denielle Anguiano | Final revisions to Motion for Partial Summary Judgment and corresponding orders; convert to PDF and file. | 1.2 | $120.00 | $144.00 |
| 800 | 10/27/2020 | Denielle Anguiano | Draft file notice of expedited hearing. | 0.8 | $120.00 | $96.00 |
| 800 | 10/27/2020 | Denielle Anguiano | Confer with C. O'Neil regarding filed counterclaims; pull from docket and send to C. O'Neil for review. | 0.4 | $120.00 | $48.00 |
| 800 | 10/27/2020 | Frankie Payne | Analyze and split Requests for Production docs received from DMA | 2.9 | $120.00 | $348.00 |
| 800 | 10/27/2020 | Frankie Payne | Print and tab a deposition binder for Larry Wright Deposition. | 0.8 | $120.00 | $96.00 |
| 800 | 10/27/2020 | Denielle Anguiano | Review of docket and pull requested pleadings and to C. O'Neil | 0.2 | $120.00 | $24.00 |
| 800 | 10/28/2020 | Frankie Payne | Create a power-point/Prezi presentation that identifies all of the main transactions of the case. | 4.9 | $120.00 | $588.00 |
| 800 | 10/28/2020 | Denielle Anguiano | Email to court deputy regarding setting of Motion for Partial Summary Judgment | 0.2 | $120.00 | $24.00 |
| 800 | 10/28/2020 | Denielle Anguiano | Prepare motion and order to expedite hearing; send to C. O'Neil for review. | 1 | $120.00 | $120.00 |
| 800 | 10/28/2020 | Denielle Anguiano | Convert to PDF and file Second Amended Answers to Counterclaims. | 0.4 | $120.00 | $48.00 |

| 800 | 10/29/2020 | Denielle Anguiano | Draft motion and order for continence of Motion for Partial Summary Judgment; send to Z. Perez and C. O'Neil for review. | 1 | $120.00 | $120.00 |
|---|---|---|---|---|---|---|
| 800 | 10/29/2020 | Denielle Anguiano | Review and convert to PDF Motion to expedite; file with Court. | 0.3 | $120.00 | $36.00 |
| 800 | 10/30/2020 | Frankie Payne | Document production presentation design. | 3.5 | $120.00 | $420.00 |
| 800 | 10/30/2020 | Frankie Payne | Bates stamp supplemental Requests for Production | 0.8 | $120.00 | $96.00 |
| 830 | 11/2/2020 | Frankie Payne | Prepare exhibits for hearing | 0.9 | $120.00 | $108.00 |
| 830 | 11/2/2020 | Frankie Payne | Draft Notice of Expedited Hearing. | 0.8 | $120.00 | $96.00 |
| 830 | 11/2/2020 | Denielle Anguiano | Edit and file Notice of Expedited Hearing. | 0.2 | $120.00 | $24.00 |
| 830 | 11/2/2020 | Denielle Anguiano | Draft and edit Amended Complaint. | 0.3 | $120.00 | $36.00 |
| 830 | 11/3/2020 | Frankie Payne | Review and index documents produced by Counter-Plaintiffs. | 1.3 | $120.00 | $156.00 |
| 830 | 11/3/2020 | Denielle Anguiano | Review client correspondence. | 0.2 | $120.00 | $24.00 |
| 830 | 11/4/2020 | Frankie Payne | Review calendar entries and ensure they match the upcoming deadlines. | 0.8 | $120.00 | $96.00 |
| 830 | 11/5/2020 | Frankie Payne | Present power point to client for review  notarize errata  print documents for meeting. | 1.3 | $120.00 | $156.00 |
| 830 | 11/5/2020 | Sherry Barnash | Update case scheduling deadlines. | 0.5 | $250.00 | $125.00 |
| 830 | 11/9/2020 | Frankie Payne | Review and analyze documents produced by DMA in response to requests for production. | 4.4 | $120.00 | $528.00 |
| 830 | 11/10/2020 | Frankie Payne | Review documents produce by DMA and Moore; Identify potential trial exhibits. | 4 | $120.00 | $480.00 |

| 830 | 11/11/2020 | Frankie Payne | Meeting with Larry Wright to identify relevant emails.  Continue review on identifying company documents that are relevant.  Begin printing and organizing documents chronologically in preparation of exhibits. | 7.1 | $120.00 | $852.00 |
|-----|-----|-----|-----|-----|-----|-----|
| 830 | 11/12/2020 | Frankie Payne | Prepare exhibit binders. | 3.7 | $120.00 | $444.00 |
| 830 | 11/13/2020 | Frankie Payne | Create exhibit binders. | 3.7 | $120.00 | $444.00 |
| 830 | 11/13/2020 | Frankie Payne | Continue to work on trial exhibits and update timeline with documents identified in production meeting earlier this week. | 1.3 | $120.00 | $156.00 |
| 830 | 11/16/2020 | Frankie Payne | Download documents from Pacer and save to file. | 0.8 | $120.00 | $96.00 |
| 830 | 11/18/2020 | Frankie Payne | Draft new Deposition Notices for SCMED DMA and Moore. | 0.7 | $120.00 | $84.00 |
| 830 | 11/25/2020 | Sherry Barnash | Update case task list and deadlines. | 0.3 | $250.00 | $75.00 |
| 830 | 11/30/2020 | Frankie Payne | Notarize all documents with Mr. Wright.  Scan and send copies. | 0.7 | $120.00 | $84.00 |
| 841 | 12/1/2020 | Frankie Payne | Re: DKT 141 KrisJenn Adversary | 0.1 | $120.00 | $12.00 |
| 841 | 12/1/2020 | Frankie Payne | Prepare appropriate notarized Fed Ex Documents to send to Kuhlmann | 1 | $120.00 | $120.00 |
| 841 | 12/1/2020 | Frankie Payne | Confirm mediator for December 8  call Wade Shelton. | 0.4 | $120.00 | $48.00 |
| 841 | 12/3/2020 | Frankie Payne | Contact the court reporter and finalize details for upcoming deposition.  Contact OC for deponent's contact information. | 1.2 | $120.00 | $144.00 |
| 841 | 12/3/2020 | Frankie Payne | Print every document identified for upcoming deposition.  Organize | 7 | $120.00 | $840.00 |

| 841 | | | chronologically and prepare as exhibits. | | | |
|---|---|---|---|---|---|---|
| 841 | 12/3/2020 | Frankie Payne | Create final Portfolio USB and all other exhibits for Moore Deposition | 3.2 | $120.00 | $384.00 |
| 841 | 12/4/2020 | Frankie Payne | Create physical binders of all 75 exhibits and include document list. Separate into three separate binders for reference guide during deposition. | 2.9 | $120.00 | $348.00 |
| 841 | 12/4/2020 | Frankie Payne | Prepare documents for Mondays Hearing. Label and organize for review. Download all newly filed docs with file stamps. | 2.5 | $120.00 | $300.00 |
| 841 | 12/4/2020 | Frankie Payne | File Debtor's Reponses with the court. | 1.1 | $120.00 | $132.00 |
| 841 | 12/7/2020 | Frankie Payne | Complete trial binders; 2015-2016/2017/2018 1of2/2018 2of2/2019 and 2020. | 3.5 | $120.00 | $420.00 |
| 841 | 12/7/2020 | Frankie Payne | Finalize mediation requirements via email. Contact Court Reporter to schedule deposition on Dec. 16th. | 1 | $120.00 | $120.00 |
| 841 | 12/8/2020 | Frankie Payne | Mediation meeting setup. with Shelton. | 2.1 | $120.00 | $252.00 |
| 841 | 12/8/2020 | Frankie Payne | Prepare docs for upcoming deposition. | 2 | $120.00 | $240.00 |
| 841 | 12/15/2020 | Frankie Payne | Add Longbranch discovery responses and recently received documents to deposition binders. | 2.5 | $120.00 | $300.00 |
| 841 | 12/16/2020 | Frankie Payne | Organize the electronic files for the deposition of Darin Borders.  Set up and participate in deposition.  Draft proposed order for Motion to Compel for review. Organize and send final exhibits to Court Reporter. | 8.3 | $120.00 | $996.00 |

| 841 | 12/17/2020 | Frankie Payne | Draft order for motion to compel and organize documents for attorney review. | 6.8 | $120.00 | $816.00 |
|-----|-----------|---------------|------------------------------------------------------------------------------|-----|---------|---------|
| 841 | 12/18/2020 | Frankie Payne | Locate a process server to serve the TCRG subpoenas  send all required documentation. | 0.7 | $120.00 | $84.00 |
| 841 | 12/21/2020 | Frankie Payne | Prepare Trial Binders | 4.5 | $120.00 | $540.00 |
| 841 | 12/21/2020 | Frankie Payne | Meeting for trial strategy | 0.8 | $120.00 | $96.00 |
| 841 | 12/21/2020 | Frankie Payne | Review Borders deposition transcript and prepare exhibits for upcoming hearing. | 1.5 | $120.00 | $180.00 |
| 841 | 12/22/2020 | Frankie Payne | Binders dated 2012-2018 organized chronologically with matching digital files. | 6.5 | $120.00 | $780.00 |
| 841 | 12/22/2020 | Frankie Payne | Send all Borders depo exhibits to Davidson Reporting for finalization of transcripts. | 0.4 | $120.00 | $48.00 |
| 841 | 12/28/2020 | Frankie Payne | Finalize exhibit binders create table of contents and digital files of every document in order. | 4.5 | $120.00 | $540.00 |
| 841 | 12/31/2020 | Frankie Payne | Timeline and Document preparation for upcoming trial | 4.6 | $120.00 | $552.00 |
| 925 | 1/1/2021 | Frankie Payne | Set up and attend the opening statements of the trial. | 2.5 | $120.00 | $300.00 |
| 925 | 1/2/2021 | Frankie Payne | Complete document identification and begin preparing exhibits. | 6.1 | $120.00 | $732.00 |
| 925 | 1/3/2021 | Frankie Payne | Label Exhibits and  create folder. Draft index to be filed with the court. | 5.3 | $120.00 | $636.00 |
| 925 | 1/4/2021 | Frankie Payne | Print and organize TCRG emails chronologically for preparation of filing exhibit list. | 1.1 | $120.00 | $132.00 |
| 925 | 1/4/2021 | Frankie Payne | Contact the court to identify the appropriate steps for the exhibits amending the exhibits and the order. | 0.7 | $120.00 | $84.00 |

| 925 | 1/4/2021 | Frankie Payne | Prepare notice of deposition of Moore. | 0.7 | $120.00 | $84.00 |
|---|---|---|---|---|---|---|
| 925 | 1/5/2021 | Frankie Payne | Search production from Moore to ensure completeness. Complete Wright Exhibit Binders 1-4. Make arrangements with court reporter for Wednesday's Deposition. | 7.2 | $120.00 | $864.00 |
| 925 | 1/6/2021 | Frankie Payne | Make additional additions to the Exhibit Binders and finalize the list to send for production.  Create a privilege log. Work with Veritext to get links for McLeod depositions in preparation for upcoming trial. | 6.1 | $120.00 | $732.00 |
| 925 | 1/8/2021 | Frankie Payne | Meet with the District Clerk's office to deliver exhibits.  Provide final digital copies of exhibits to all required parties per the FRCP rules.  Complete the PPTX exhibit. | 7.7 | $120.00 | $924.00 |
| 925 | 1/9/2021 | Frankie Payne | Prepare rebuttal exhibits create additional binders of Longbranch, Frank Daniel Moore and DMA's exhibits  Create a trial USB for use in the hearing. | 6.5 | $120.00 | $780.00 |
| 925 | 1/10/2021 | Frankie Payne | Find relevant excerpts from emails and other pertinent documents and highlight in preparation of trial. | 6.1 | $120.00 | $732.00 |
| 925 | 1/11/2021 | Frankie Payne | Participate in Opening Statements.  Finish highlighting exhibits | 4 | $120.00 | $480.00 |
| 925 | 1/11/2021 | Frankie Payne | Communicate with witnesses and ensure they are able to connect to WebEx for trial. | 1 | $120.00 | $120.00 |
| 925 | 1/12/2021 | Frankie Payne | Communicate with District clerk to submit additional exhibits. | 0.8 | $120.00 | $96.00 |
| 925 | 1/13/2021 | Frankie Payne | Find documents for trial and email as requested. | 1.5 | $120.00 | $180.00 |

| 925 | 1/15/2021 | Frankie Payne | Highlight and prepare Larry Wright's Deposition Designations. Send to Mr. Perez for trial. | 1 | $120.00 | $120.00 |
|---|---|---|---|---|---|---|
| 925 | 2/11/2021 | Frankie Payne | Retrieve documents and set up for Hearing. | 2.5 | $120.00 | $300.00 |
| 925 | 2/22/2021 | Frankie Payne | Draft Krisjenn Application for fees for January. | 1.5 | $120.00 | $180.00 |
| 1089 | 4/8/2021 | Frankie Payne | Final Fee Application. | 0.3 | $120.00 | $36.00 |
| 1089 | 4/8/2021 | Frankie Payne | Email Client recent filings. | 0.3 | $120.00 | $36.00 |
| 1120 | 5/20/2021 | Tonda Sutton | Organize and archive trial binders. | 1 | $120.00 | $120.00 |
| 1120 | 5/25/2021 | Frankie Payne | Email Ms. Castleberry requesting available dates to move hearing on Attorney's Fees. | 0.3 | $120.00 | $36.00 |
| 1163 | 6/1/2021 | Frankie Payne | Correspond with Ms. Castleberry regarding the date of the hearing: Calendar the new date as 08/02/2021. | 0.3 | $120.00 | $36.00 |
| 1163 | 6/1/2021 | Frankie Payne | Draft Notice of Reset for Attorneys review | 0.6 | 120.00 | $72.00 |
| 1163 | 6/8/2021 | Frankie Payne | Prepare and send Fee Application and submit to the court for review. | 0.7 | $120.00 | $84.00 |
| 1216 | 07/05/2021 | Frankie Payne | Correspondence with Veritext re: cost of transcripts. | 0.5 | $120.00 | $180.00 |
| 1367 | 8/13/2021 | Frankie Payne | Prepare exhibits and Efile the Notice of Appeal. | 0.5 | $120.00 | $60.00 |
| 1367 | 8/19/2021 | Frankie Payne | Follow-up with Ms. Castleberry re: the proper procedure for filing an amended appeal. | 0.3 | $120.00 | $36.00 |
| 1367 | 8/26/2021 | Frankie Payne | Designations | 3.8 | $120.00 | $456.00 |
| 1367 | 8/26/2021 | Frankie Payne | Order transcripts, receive quote and email client for approval. Finalize details with the Court Reporter. | 0.8 | $120.00 | $96.00 |
| 1367 | 8/19/2021 | Frankie Payne | Contact the D. Castleberry to verify steps | 0.3 | $120.00 | $36.00 |

| | | | to file and amended appeal. | | | |
|---|---|---|---|---|---|---|
| 1442 | 10/12/2021 | Frankie Payne | Final edits and exhibit preparation and file Objection with the Court. | 1.8 | $120.00 | $216.00 |
| 1442 | 10/1/2021 | Frankie Payne | Edit Dismissal Agreement for Attorney review. | 0.8 | $120.00 | $96.00 |
| 1442 | 10/1/2021 | Frankie Payne | Correspondence with client regarding the dismissal agreement. | 0.3 | $120.00 | $36.00 |
| 1442 | 10/20/2021 | Frankie Payne | Email L. Worsham regarding the 2004 rule and subpoena. | 0.4 | $120.00 | $48.00 |
| 1500 | 11/19/2021 | Frankie Payne | Finalize and file the Rule 2004 document. | 0.4 | $120.00 | $48.00 |
| 1500 | 11/23/2021 | Frankie Payne | Draft Krisjenn appeal according to the Court rules for attorney review. | 1.8 | $120.00 | $216.00 |
| 1500 | 11/24/2021 | Frankie Payne | Update deposition notices for McLeod Oil. | 1.5 | $120.00 | $180.00 |
| 1500 | 11/5/2021 | Frankie Payne | Convert and finalize subpoenas and Rule 2004 for Mcleod Oil, and send to opposing counsel. | 0.7 | $120.00 | $84.00 |
| 1367 | 8/13/2021 | Frankie Payne | Prepare exhibits and Efile the Notice of Appeal. | 0.5 | $120.00 | $60.00 |
| 1367 | 8/19/2021 | Frankie Payne | Follow-up with Ms. Castleberry re: the proper procedure for filing an amended appeal. | 0.3 | $120.00 | $36.00 |
| 1367 | 8/26/2021 | Frankie Payne | Designations | 3.8 | $120.00 | $456.00 |
| 1367 | 8/26/2021 | Frankie Payne | Order transcripts, receive quote and email client for approval.  Finalize details with the Court Reporter. | 0.8 | $120.00 | $96.00 |
| 1367 | 8/19/2021 | Frankie Payne | Contact the D. Castleberry to verify steps to file and amended appeal. | 0.3 | $120.00 | $36.00 |
| 1442 | 10/12/2021 | Frankie Payne | Final edits and exhibit preparation and file Objection with the Court. | 1.8 | $120.00 | $216.00 |
| 1442 | 10/1/2021 | Frankie Payne | Edit Dismissal Agreement for Attorney review. | 0.8 | $120.00 | $96.00 |

| 1442 | 10/1/2021 | Frankie Payne | Correspondence with client regarding the dismissal agreement. | 0.3 | $120.00 | $36.00 |
|---|---|---|---|---|---|---|
| 1442 | 10/20/2021 | Frankie Payne | Email L. Worsham regarding the 2004 rule and subpoena. | 0.4 | $120.00 | $48.00 |
| 1500 | 11/19/2021 | Frankie Payne | Finalize and file the Rule 2004 document. | 0.4 | $120.00 | $48.00 |
| 1500 | 11/23/2021 | Frankie Payne | Draft Krisjenn appeal according to the Court rules for attorney review. | 1.8 | $120.00 | $216.00 |
| 1500 | 11/24/2021 | Frankie Payne | Update deposition notices for McLeod Oil. | 1.5 | $120.00 | $180.00 |
| 1367 | 8/6/2021 | Tonda Sutton | Reviewing and analyzing invoices.  Revise Fee Application. | 2 | $120.00 | $240.00 |
| 1367 | 8/20/2021 | Tonda Sutton | Revise First Amended Notice of Appeal.  File with the Court | 0.5 | $120.00 | $60.00 |
| 1367 | 8/26/2021 | Tonda Sutton | Telephone call with Toni at Exceptional Reporting. | 0.2 | $120.00 | $24.00 |
| 1367 | 9/21/2021 | Tonda Sutton | Confer with attorney, Mrs. Barnash re: our Statement of Issues. | 0.2 | $120.00 | $24.00 |
| 1367 | 9/22/2021 | Tonda Sutton | Meeting with client and Paul Randles. | 1 | $120.00 | $120.00 |
| 1367 | 9/23/2021 | Tonda Sutton | Telephone call with Breanna at the United States District Court for the Western District of Texas. | 0.2 | $120.00 | $24.00 |
| 1367 | 9/27/2021 | Tonda Sutton | Meet with attorney, Mr. Perez re: Federal Rules of Civil Procedure and Bankruptcy Rules of Civil Procedure.  Shell Appellant's Brief. | 1 | $120.00 | $120.00 |
| 1367 | 10/7/2021 | Tonda Sutton | Revise Objections to McCleod's Proof of Claim. | 0.8 | $120.00 | $96.00 |
| 1442 | 10/12/2021 | Tonda Sutton | Revising Objection to McLeod claims. | 0.3 | $120.00 | $36.00 |
| 1500 | 11/22/2021 | Tonda Sutton | Meet with J. Muller regarding scheduling depositions. | 0.3 | $120.00 | $36.00 |
| 1500 | 11/23/2021 | Tonda Sutton | Draft Subpoenas for Adam McLeod and corporate rep for McLeod | 1 | $120.00 | $120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Oil.  Draft letters to W. Kuhlmann and T. Cleveland requesting available dates for depositions. | | | |
| 1500 | 11/23/2021 | Tonda Sutton | Revise subpoenas. | 0.3 | $120.00 | $36.00 |
| 1500 | 11/29/2021 | Tonda Sutton | Collecting documents for brief.  Typing points to be used in brief. | 1 | $120.00 | $120.00 |
| 1500 | 11/29/2021 | Tonda Sutton | Review 2004 Subpoenas for Adam McLeod and McLeod Oil. | 0.4 | $120.00 | $48.00 |
| 1500 | 11/29/2021 | Tonda Sutton | Draft 2004 Subpoena to William Kuhlmann, Jr. and Darrin Borders. | 0.5 | $120.00 | $60.00 |
| 1500 | 11/29/2021 | Tonda Sutton | Draft 2004 Subpoena for John McLeod. | 0.2 | $120.00 | $24.00 |
| 1500 | 11/29/2021 | Tonda Sutton | Revise Subpoenas for Adam McLeod, John McLeod, and McLeod Oil.  Revise Response to Motion for Extension of Time. | 0.7 | $120.00 | $84.00 |
| 1500 | 11/30/2021 | Tonda Sutton | Draft production subpoena for William Kuhlman.  Revise Exhibit A to Subpoena. Correspond with Z. Perez re: production requests for Darrin Borders. | 1 | $120.00 | $120.00 |
| 1500 | 12/1/2021 | Tonda Sutton | Meet with Z. Perez. | 0.6 | $120.00 | $72.00 |
| 1500 | 12/1/2021 | Tonda Sutton | Draft 2004 Subpoena for Production to Darin Borders.  Draft Exhibit A to Borders' Subpoena. Draft 2004 Subpoena for Production to Albert, Neely & Kuhlmann.  Draft Exhibit A to Subpoena.  Revise all exhibits. | 2 | $120.00 | $240.00 |
| 1500 | 12/1/2021 | Tonda Sutton | Draft 2004 Subpoena for Production to Longbranch Energy.  Draft Exhibit A to Subpoena.  Revise letters to Mr. Cleveland and Mr. Kuhlmann. | 0.6 | $120.00 | $72.00 |

| 1367 | 8/6/2021 | Tonda Sutton | Reviewing and analyzing invoices.  Revise Fee Application. | 2 | $120.00 | $240.00 |
|---|---|---|---|---|---|---|
| 1367 | 8/20/2021 | Tonda Sutton | Revise First Amended Notice of Appeal.  File with the Court | 0.5 | $120.00 | $60.00 |
| 1367 | 8/26/2021 | Tonda Sutton | Telephone call with Toni at Exceptional Reporting. | 0.2 | $120.00 | $24.00 |
| 1367 | 9/21/2021 | Tonda Sutton | Confer with attorney, Mrs. Barnash re: our Statement of Issues. | 0.2 | $120.00 | $24.00 |
| | | | | | Total: | $40902.92 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sherry Barnash | 0.8 | $250/Hour | $ 200.00 |
| Frankie Payne | 266 | $120/Hour | $ 32,358.00 |
| Tonda Sutton | 22 | $120/Hour | $ 2,640.00 |
| Denielle Anguiano | 75.1 | $120/Hour | $ 5,704.92 |

**BILLING SUMMARY**

TOTAL CHARGES FOR THIS BILL:            $40,902.92

EXPENSES
**FOR ADMINISTRATIVE SERVICES RENDERED**

| Bill ID | Date | User | Description | Qty. | Price | Total |
|---|---|---|---|---|---|---|
| 800 | 10/26/2020 | Expense | Milage to notarize affidavit for Larry Wright. | 4 | $0.58 | $2.32 |
| 925 | 1/13/2021 | Expense | Davidson Reporting Inv. 20 DD 625 Original excerpt of Darin Borders on 12/16/2020. | 1 | $ 260.00 | $ 260.00 |
| 925 | 1/13/2021 | Expense | Deposition of Darin Borders | 1 | $ 1,836.12 | $ 1,836.12 |
| 925 | 1/13/2021 | Expense | Davidson Reporting Invoice 20NM-628 | 1 | $ 2,777.00 | $ 2,777.00 |
| 750 | 9/28/2020 | Expense | Copy Concierge - Scan client documents | 1 | $ 135.33 | $ 135.33 |
| 800 | 10/1/2020 | Expense | Copy Concierge - Scan client documents | 1 | $ 138.31 | $ 138.31 |
| 841 | 12/2/2020 | Expense | FedEx to Kuhlmann 12/01/2020 | 1 | $42.15 | $ 42.15 |
| 925 | 1/18/2021 | Expense | Service to Crockett and TCRG | 1 | $ 280.00 | $ 280.00 |
| 1010 | 3/8/2021 | Expense | Veritext Invoice 4650829 | 1 | $ 554.58 | $ 554.58 |
| 925 | 1/1/2021 | Expense | Shelton & Valadez Mediation | 1 | $ 1,200.00 | $ 1,200.00 |
| 925 | 2/1/2021 | Expense | Davidson Reporting Inc Deposition of Frank Daniel Moore 01/06/2021 | 1 | $ 1,298.75 | $ 1,298.75 |
| 1010 | 3/8/2021 | Expense | Veritext Invoice 4601159 | 1 | $ 1,505.01 | $ 1,505.01 |
| 925 | 1/1/2021 | Expense | Copy Concierge Binders for Exhibits. | 1 | $ 2,712.83 | $ 2,712.83 |
| 841 | 12/22/2020 | Expense | Tiwari  PLLC | 1 | $ 4,725.00 | $ 4,725.00 |
| 1367 | 9/07/2021 | Expense | PGR Business Advisors | 1 | $ 374.17 | $ 374.17 |
| 1500 | 10/04/2021 | Expense | PGR Business Advisors | 1 | $ 332.50 | $ 332.50 |
|  |  |  |  |  |  | $18,174.07 |

**BILLING SUMMARY**

TOTAL CHARGES FOR THIS BILL:           $18,174.07

**FINAL BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES: | $ 371,284.50 |
| TOTAL PAYMENTS: | $ 178,014.05 |
| TOTAL CREDIT: | $   25,000.00 |
| **TOTAL BALANCE NOW DUE:** | **$  168,270.45** |

## SERVICE LIST

**DEBTOR**

KrisJenn Ranch, LLC
410 Spyglass Rd
Mc Queeney, TX 78123-3418

**GOVERNMENT ENTITIES**

Office of the UST
615 E Houston, Room 533
PO Box 1539
San Antonio, TX 78295-1539

U.S. Attorney
Attn: Bkcy Division
601 NW Loop 410, Suite 600
San Antonio, Texas 78216

Internal Revenue Services
Special Procedures Branch
300 E. 8th St. STOP 5026
AUS Austin, TX 78701

Texas Comptroller of
Public Account
Attn: Bankruptcy
P.O. Box 149359
Austin, TX 78714-9359

Angelina County Tax
Assessor
606 E Lufkin Ave,
Lufkin, Texas 75901

Nacogdoches County Tax
Assessor-Collector
101 West Main Street
Nacogdoches, Texas
75961

Rusk County
202 N Main St,
Henderson, Texas 75652

Shelby County, Tax
Collector
200 St. Augustine St.
Center, Texas 75935

Tenaha ISD Tax Assessor-
Collector
138 College St
Tenaha, TX 75974-5612

Uvalde Tax Assessor
Courthouse Plaza, Box 8
Uvalde, Texas 78801

**NOTICE PARTIES**

METTAUER LAW FIRM
c/o April Prince
403 Nacogdoches St Ste 1
Center, TX 75935-3810

Albert, Neely & Kuhlmann
1600 Oil & Gas Building
309 W 7th St
Fort Worth, TX 76102-6900

Laura L. Worsham
JONES, ALLEN &
FUQUAY, LLP
8828 Greenville Ave.
Dallas, Texas 75243

Craig Crockett
CRAIG M. CROCKETT,
PC 5201 Camp Bowie
Blvd. #200
Fort Worth, Texas 76107

Christopher S. Johns
JOHNS &COUNSEL
PLLC
14101 Highway 290 West,
Ste. 400A
Austin, Texas 78737

Timothy Cleveland
CLEVELAND|
TERRAZAS PLLC
4611 Bee Cave Road,
Ste. 306B
Austin, Texas 78746

Andrew R. Seger
KEY TERRELL &
SEGER
4825 50th Street, Ste. A
Lubbock, Texas 79414

**SECURED CREDITORS**

McLeod Oil, LLC
c/o John W. McLeod, Jr.
700 N Wildwood Dr
Irving, TX 75061-8832

**UNSECURED CREDITORS**

Bigfoot Energy Services
312 W Sabine St
Carthage, TX 75633-2519
C&W Fuels, Inc.
Po Box 40
Hondo, TX 78861-0040

Davis, Cedillo & Mendoza
755 E Mulberry Ave Ste. 500
San Antonio, TX 78212-3135

Granstaff Gaedke & Edgmon
5535 Fredericksburg Rd Ste 110
San Antonio, TX 78229-3553

Hopper's Soft Water Service
120 W Frio St
Uvalde, TX 78801-3602

Larry Wright
 410 Spyglass Rd
Mc Queeney, TX 78123-3418

Medina Electric
2308 18th St. Po Box 370
Hondo, TX 78861-0370

Medina's Pest Control
1490 S Homestead Rd
Uvalde, TX 78801-7625

Texas Farm Store
236 E Nopal St
Uvalde, TX 78801-5317

Uvalco Supply
2521 E Main St
Uvalde, TX 78801-4940

Longbranch Energy
c/o DUKE BANISTER RICHMOND
Po Box 175
Fulshear, TX 77441-0175

DMA Properties, Inc.
896 Walnut Street at US 123 BYP
Seneca, SC 29678