**SPLIT, LEAD−JTADMIN, REOPEN, APPEAL, CONVERTED**

# U.S. Bankruptcy Court
# Western District of Texas (San Antonio)
# Bankruptcy Petition #: 20−50805−rbk

*Assigned to:* Bankruptcy Judge Ronald B King
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary

*Date filed:* 04/27/2020
*Date converted:* 09/29/2026
*Date reopened:* 05/22/2026
*341 meeting:* 11/04/2026
*Deadline for objecting to discharge:* 01/04/2027

*Debtor disposition:* Discharge Not Applicable

***Debtor***
**KrisJenn Ranch, LLC**
410 Spyglass Rd
McQueeney, TX 78123−3418
GUADALUPE−TX
Tax ID / EIN: 74−2840947
***dba* KrisJenn Ranch, LLC, Series Uvalde Ranch, KrisJenn Ranch, LLC, Series Pipeline Row**

represented by **KrisJenn Ranch, LLC**
PRO SE

**Charles John Muller, IV**
Chamberlain Hrdlicka White Williams & Au
111 W Sunset Rd
San Antonio, TX 78209
210−664−5000
Email: john.muller@cjma.law
*TERMINATED: 06/04/2026*

**Ronald J Smeberg**
(See above for address)
*TERMINATED: 06/04/2026*

**Ronald J. Smeberg**
(See above for address)
*TERMINATED: 06/04/2026*

***Trustee***
**Christy L Heimer**
PO Box 140193
Austin, TX 78714
512−291−7105

represented by **Jay Ong**
Munsch Hardt Kopf & Harr, P.C.
1717 West 6th St #250
Austin, TX 78703
(512) 391−6100
Fax : (512) 391−6149
Email: jong@munsch.com

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 04/27/2020 | | 1 | Voluntary Petition under Chapter 11 (Non−Individual) with Schedules, with Statement of Financial Affairs, without Attorney Disclosure of Compensation (Filing Fee: $1717.00) filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row − Declaration for Electronic Filing due by 05/4/2020 (Smeberg, Ronald) |
| 04/27/2020 | | | ICC−Fee Terminated for Voluntary Petition Chapter 11(20−50805) [misc,volp11] (1717.00), Amount $1717.00, Receipt 21511461 (re:Doc# |

| | | | |
|---|---|---|---|
| | | | 1) (U.S. Treasury) |
| 04/27/2020 | | 2 | Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order)(Smeberg, Ronald) |
| 04/27/2020 | | 3 | Request for Emergency Consideration of Certain "First Day" Matters Hearing filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order)) |
| 04/27/2020 | | 4 | Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Financing *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Exhibit Line of Credit # 3 Proposed Order)(Smeberg, Ronald) |
| 04/27/2020 | | 5 | Motion to Expedite Hearing filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 4 Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Financing *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Exhibit Line of Credit # 3 Proposed Order)) |
| 04/27/2020 | | 6 | Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order)(Smeberg, Ronald) |
| 04/27/2020 | | | **Please take notice that the EXPEDITED hearing regarding this matter will be heard via TELEPHONE. NO APPEARANCE IS REQUIRED UNTIL AN EVIDENTIARY HEARING IS REQUESTED. Parties DO NOT need to email to appear by phone for this matter. The conference call in number is 888−278−0296, access code: 9198559.** (Related Document(s): 2 Motion For Interim and Final Orders Authorizing Debtor To Use Cash Collateral and Granting Adequate Protection To Pre−Petition Lender filed by Ronald J. Smeberg for Debtor KRISJENN RANCH, LLC, KRISJENN RANCH, LLC, Series Uvalde Ranch, KRISJENN RANCH, LLC, Series Pipeline Row. **Hearing Scheduled For 4/29/2020 at 9:30 AM at VIA TELEPHONE** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 04/27/2020 | | 7 | Application to Employ Attorney, Muller Smeberg, PLLC, filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: |

| | | | |
|---|---|---|---|
| | | | # 1 Affidavit Declaration of Ron Smeberg # 2 Exhibit Retainer Letter # 3 Proposed Order)(Smeberg, Ronald) |
| 04/27/2020 | | | **Please take notice that the EXPEDITED hearing regarding this matter will be heard via TELEPHONE. NO APPEARANCE IS REQUIRED UNTIL AN EVIDENTIARY HEARING IS REQUESTED. Parties DO NOT need to email to appear by phone for this matter. The conference call in number is 888−278−0296, access code: 9198559.** (Related Document(s): 4 Motion For Entry Of An Order Authorizing The Debtor−In−Possession To Incur Financing filed by Ronald J. Smeberg for Debtor KRISJENN RANCH, LLC, KRISJENN RANCH, LLC, Series Uvalde Ranch, KRISJENN RANCH, LLC, Series Pipeline Row **AND** 6 Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals filed by Ronald J. Smeberg for Debtor KRISJENN RANCH, LLC, KRISJENN RANCH, LLC, Series Uvalde Ranch, KRISJENN RANCH, LLC, Series Pipeline Row. **Hearing Scheduled For 5/21/2020 at 9:30 AM at VIA TELEPHONE** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 04/27/2020 | | 8 | Order Regarding (related document(s): 3 Request for Emergency Consideration of Certain "First Day" Matters Hearing filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 4/27/2020) (Esquivel, Maria) |
| 04/27/2020 | | 9 | Order Regarding (related document(s): 5 Motion to Expedite Hearing filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Related Document(s): 4 Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Financing *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 4/27/2020) (Esquivel, Maria) |
| 04/27/2020 | | 10 | Order Regarding (related document(s): 7 Application to Employ Attorney, Muller Smeberg, PLLC, filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 4/27/2020) (Esquivel, Maria) |
| 04/27/2020 | | 11 | *****NOTICE NOT GENERATED*****341 Meeting of Creditors **Set For 6/1/2020 at 10:30 AM at San Antonio Room 333− Proofs of Claim Due 8/31/2020** (Esquivel, Maria) Modified on 4/28/2020 (Carouth, Christy). |
| 04/27/2020 | | 12 | Notice of Expedited Hearing filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order)(Smeberg, Ronald)) |
| 04/27/2020 | | 13 | |

| | | | |
|---|---|---|---|
| | | | Notice of Expedited Hearing filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (Related Document(s): 4 Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Financing *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Exhibit Line of Credit # 3 Proposed Order)(Smeberg, Ronald), 6 Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order)(Smeberg, Ronald)) |
| 04/28/2020 | | 14 | 341 Meeting of Creditors **Set For 6/1/2020 at 10:30 AM at Via Phone: (866)909−2905; Code: 5519921#− Proofs of Claim Due 8/31/2020** (Esquivel, Maria) |
| 04/28/2020 | | 15 | Notice of Appearance and Request for Service of Notice filed by Laura L. Worsham for Creditor McLeod Oil, LLC. (Worsham, Laura) |
| 04/28/2020 | | 16 | Notice of Appearance and Request for Service of Notice filed by Tab Beall for Creditor Nacogdoches County, et al.. (Beall, Tab) |
| 04/28/2020 | | 17 | Notice of Appearance and Request for Service of Notice filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP. (Black, Michael) |
| 04/28/2020 | | 18 | Motion to Sever or Dismiss *(21−Day Objection Language)* (Filing Fee: $1717.00) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael) |
| 04/29/2020 | | 19 | Declaration for Electronic Filing (Restricted Document) filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) with Schedules, with Statement of Financial Affairs, without Attorney Disclosure of Compensation (Filing Fee: $1717.00) filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row − Declaration for Electronic Filing due by 05/4/2020) |
| 04/29/2020 | | | Hearing RESET for FINAL Hearing (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 7/1/2020 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 4/29/2020 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 04/29/2020 | | 20 | **Please take notice that the hearing regarding this matter will be heard via TELEPHONE. NO APPEARANCE IS REQUIRED UNTIL AN EVIDENTIARY HEARING IS REQUESTED. Parties DO NOT need to email to appear by phone for this matter. The conference call in number is 888−278−0296, access code: 9198559.** (Related Document(s): 18 Motion To Sever or Dismiss filed by Michael J. Black for Creditors |

| | | | |
|---|---|---|---|
| | | | DMA Properties, Inc., Longbranch Energy, LP. **Hearing Scheduled For 5/21/2020 at 9:30 AM at VIA TELEPHONE** (Castleberry, Deanna) |
| 04/29/2020 | | | ICC−Fee Terminated for Motion to Split Chapter 11 Case(20−50805−rbk) [motion,msvr11] (1717.00), Amount $1717.00, Receipt WAIVE (re:Doc# 18) (Paez) |
| 04/29/2020 | | 21 | Notice of Appearance and Request for Service of Notice filed by Carlos M Arce for Creditor Uvalde County Tax Office. (Arce, Carlos) |
| 04/29/2020 | | 22 | Amended Motion to Sever or Dismiss *(21−Day Objection Language)* filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael) (related document(s) 18 Motion to Sever or Dismiss *(21−Day Objection Language)* (Filing Fee: $1717.00) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP) |
| 04/29/2020 | | | Hearing Held: APPROVED ON INTERIM BASIS, ORDER SIGNED (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) |
| 04/30/2020 | | 23 | Amended Schedules and Summary: ( Amended Schedule(s): A/B) filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. −Declaration for Electronic Filing due by 05/7/2020 (Smeberg, Ronald) |
| 04/30/2020 | | 24 | Declaration for Electronic Filing (Restricted Document) filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) (Related Document(s): 23 Amended Schedules and Summary: ( Amended Schedule(s): A/B) filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. −Declaration for Electronic Filing due by 05/7/2020) |
| 04/30/2020 | | 25 | BNC Certificate of Mailing (Related Document(s): 14 341 Meeting of Creditors **Set For 6/1/2020 at 10:30 AM at Via Phone: (866)909−2905; Code: 5519921#− Proofs of Claim Due 8/31/2020** ) Notice Date 04/30/2020. (Admin.) |
| 05/01/2020 | | 26 | Adversary case 20−05027. Complaint filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) |
| 05/01/2020 | | 27 | BNC Certificate of Mailing (Related Document(s): 20 **Please take notice that the hearing regarding this matter will be heard via TELEPHONE. NO APPEARANCE IS REQUIRED UNTIL AN EVIDENTIARY HEARING IS REQUESTED. Parties DO NOT need to email to appear by phone for this matter. The conference call in number is 888−278−0296, access code: 9198559.** (Related Document(s): 18 Motion To Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP. **Hearing Scheduled For** |

| | | | |
|---|---|---|---|
| | | | **5/21/2020 at 9:30 AM at VIA TELEPHONE**) Notice Date 05/01/2020. (Admin.) |
| 05/12/2020 | | 28 | Response Filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 22 Amended Motion to Sever or Dismiss *(21 Day Objection Language*) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael). Related document(s) 18 Motion To Sever or Dismiss (21 Day Objection Language) ( Filing Fee: $ 1717.00 ) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael) Modified on 4/29/2020 (Paez, Daniel).. Modified on 4/30/2020.) |
| 05/13/2020 | | 29 | Amended Response Filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 28 Response Filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 22 Amended Motion to Sever or Dismiss *(21 Day Objection Language*) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael). Related document(s) 18 Motion To Sever or Dismiss (21 Day Objection Language) ( Filing Fee: $ 1717.00 ) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael) Modified on 4/29/2020 (Paez, Daniel).. Modified on 4/30/2020.)). Modified on 5/14/2020 (Hernandez, Rachel). |
| 05/15/2020 | | 30 | Notice of Appearance and Request for Service of Notice filed by Michael J. Black for Creditor DMA Properties, Inc.. (Black, Michael) |
| 05/19/2020 | | 31 | Reply to Response to Motion to Sever or Dismiss Filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Exhibit Ex. A) (Black, Michael) (related document(s):28 Response filed by Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. Modified on 5/20/2020 (Sosa, Alma). |
| 05/19/2020 | | 32 | DEBTORS WITNESS AND EXHIBIT LIST FOR MAY 21, 2020 HEARINGS filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit A # 10 Exhibit B # 11 Exhibit C)(Smeberg, Ronald) (Related Document(s): 18 Motion To Sever or Dismiss *(21 Day Objection Language*) ( Filing Fee: $ 1717.00 ) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael) Modified on 4/29/2020.) |
| 05/20/2020 | | 33 | Notice of Appearance and Request for Service of Notice filed by John P. Dillman for Creditors Angelina County, Shelby County. (Dillman, John) |
| 05/21/2020 | | 34 | Order Regarding (related document(s): 4 Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Financing *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Exhibit Line of Credit # 3 Proposed Order)) (Order entered on 5/21/2020) |

| | | | |
|---|---|---|---|
| | | | (Esquivel, Maria) |
| 05/21/2020 | | 35 | Order Regarding (related document(s): 6 Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order)) (Order entered on 5/21/2020) (Esquivel, Maria) |
| 05/21/2020 | | 36 | Exhibit Index and Witness List for Hearing Held on May 21, 2020 (Related Document(s): 18 Motion to Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP) (Luna, Emilio) |
| 05/21/2020 | | 37 | Notice of Appearance and Request for Service of Notice filed by Tara LeDay for Creditor Guadalupe County. (LeDay, Tara) |
| 05/21/2020 | | 38 | Order Dismissing Motion as Moot (related document(s): 18 Motion to Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 5/21/2020) (Luna, Emilio) |
| 05/21/2020 | | | Hearing Held: APPROVED, ORDER SIGNED (Related Document(s): 4 Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Financing filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) |
| 05/21/2020 | | | Hearing Held: APPROVED, ORDER SIGNED (Related Document(s): 6 Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) |
| 05/21/2020 | | | Hearing Held: GRANTING − ***Order due from Tim Cleveland by 6/4/2020*** (Related Document(s): 18 Motion to Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP) (Luna, Emilio) |
| 05/22/2020 | | 39 | Transcript Request by Muller Smeberg, PLLC. (Smeberg, Ronald) (related document(s): 22 Amended Motion to Sever or Dismiss *(21 Day Objection Language*) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael). Related document(s) 18 Motion To Sever or Dismiss (21 Day Objection Language) ( Filing Fee: $ 1717.00 ) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael) Modified on 4/29/2020 (Paez, Daniel).. Modified on 4/30/2020.) |
| 05/22/2020 | | 40 | Transcript Request by Muller Smeberg, PLLC. (Smeberg, Ronald) (related document(s): 39 Transcript Request by Muller Smeberg, PLLC. (Smeberg, Ronald) (related document(s): 22 Amended Motion to Sever or Dismiss *(21 Day Objection Language*) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael). Related document(s) 18 Motion To Sever or Dismiss (21 Day Objection Language) ( Filing Fee: $ 1717.00 ) filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael) Modified on 4/29/2020 (Paez, Daniel).. Modified on 4/30/2020.)) |

| | | | |
|---|---|---|---|
| 05/23/2020 | | 41 | BNC Certificate of Mailing (Related Document(s): 34 Order Regarding (related document(s): 4 Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Financing *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Exhibit Line of Credit # 3 Proposed Order)) (Order entered on 5/21/2020)) Notice Date 05/23/2020. (Admin.) |
| 05/26/2020 | | 42 | Transcript Request by Ronald J. Smeberg. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): 18 Motion To Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP. Modified on 6/2/2020 (Gonzalez, Rosa). Modified on 6/4/2020 (Esquivel, Maria). (Entered: 05/28/2020) |
| 06/01/2020 | | 43 | US Trustee 341 Meeting Continued: Set For 6/8/2020 at 11:00 AM at Via Phone: (866)909−2905; Code: 5519921# (Tobin, Shane) |
| 06/01/2020 | | 44 | Notice of 341 Meeting Reset to *June 8, 2020 at 11:00 a.m.* filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) |
| 06/01/2020 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 5/27/2020. The Reporter Expects to Have the Transcript Completed by 7/1/2020, *Fin'l arrangements made 6−1*. (Hudson, Toni) (related document(s): 42 Transcript Request by Ronald J. Smeberg. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): 18 Motion To Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP. ) Modified on 6/4/2020 (Esquivel, Maria). |
| 06/04/2020 | | 45 | PDF OF PROPOSED ORDER filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP. Modified on 6/5/2020 (Esquivel, Maria). |
| 06/05/2020 | | 46 | Amended Schedules and Summary: ( Amended Schedule(s): A/B), Amended Statement of Financial Affairs filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. −Declaration for Electronic Filing due by 06/12/2020 (Smeberg, Ronald) |
| 06/05/2020 | | 47 | Order Splitting Joint Debtor Case (Split Debtor KrisJenn Ranch, LLC, Series Uvalde Ranch and Debtor KrisJenn Ranch, LLC, Series Pipeline Row). Case Number of KrisJenn Ranch, LLC, Series Uvalde Ranch: 20−51083; and Case Number of KrisJenn Ranch, LLC, Series Pipeline Row: 20−51084. (Related Document(s): 22 Amended Motion to Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (related document(s) 18 Motion to Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP)) (Order entered on 6/5/2020) (Luna, Emilio) |
| 06/07/2020 | | 48 | BNC Certificate of Mailing (Related Document(s): 47 Order Splitting Joint Debtor Case (Split Debtor KrisJenn Ranch, LLC, Series Uvalde Ranch and Debtor KrisJenn Ranch, LLC, Series Pipeline Row). Case Number of KrisJenn Ranch, LLC, Series Uvalde Ranch: 20−51083; and Case Number of KrisJenn Ranch, LLC, Series Pipeline Row: 20−51084. (Related Document(s): 22 Amended Motion to Sever or Dismiss filed by |

| | | | |
|---|---|---|---|
| | | | Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP (related document(s) 18 Motion to Sever or Dismiss filed by Michael J. Black for Creditors DMA Properties, Inc., Longbranch Energy, LP)) (Order entered on 6/5/2020)) Notice Date 06/07/2020. (Admin.) |
| 06/08/2020 | | 49 | Sua Sponte Order For Joint Administration, Lead Case Number 20−50805 (Order entered on 6/8/2020) (Paez, Daniel) |
| 06/08/2020 | | | An order has been entered in this case directing the joint administration of thechapter 11 cases of KrisJenn Ranch, LLC, KrisJenn Ranch, LLC−Series UvaldeRanch, and KrisJenn Ranch, LLC−Series Pipeline ROW; the docket for KrisJennRanch, LLC should be consulted for all matters affecting this case. (Paez, Daniel) |
| 06/08/2020 | | 50 | Notice of Creditors' Committee (No Appointment) (Tobin, Shane) |
| 06/08/2020 | | 51 | US Trustee 341 Meeting of Creditors Held (Tobin, Shane) |
| 06/09/2020 | | 52 | Application to Employ CPA, Jerry G. Miers *(21 Day Objection Language*) filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)(Smeberg, Ronald) |
| 06/10/2020 | | 53 | BNC Certificate of Mailing (Related Document(s): 49 Sua Sponte Order For Joint Administration, Lead Case Number 20−50805 (Order entered on 6/8/2020)) Notice Date 06/10/2020. (Admin.) |
| 06/15/2020 | | 54 | Certificate of Service filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 49 Sua Sponte Order For Joint Administration, Lead Case Number 20−50805 (Order entered on 6/8/2020)) Modified on 6/16/2020 (Paez, Daniel). |
| 06/15/2020 | | 55 | Debtor's Notice of Master Service List Filing filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 06/19/2020 | | 56 | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 46 Amended Schedules and Summary: ( Amended Schedule(s): A/B), Amended Statement of Financial Affairs filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. −Declaration for Electronic Filing due by 06/12/2020 (Smeberg, Ronald)) − **Declaration for Electronic Filing due by 07/03/2020.** (Admin) |
| 06/21/2020 | | 57 | BNC Certificate of Mailing (Related Document(s): 56 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):46Amended Schedules and Summary: ( Amended Schedule(s): A/B), Amended Statement of Financial Affairs filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. −Declaration for Electronic Filing due by 06/12/2020 (Smeberg, Ronald)) − **Declaration for Electronic Filing due by 07/03/2020.** (Admin)) Notice Date 06/21/2020. (Admin.) |
| 06/30/2020 | | 58 | Order Regarding (related document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, |

| | | | |
|---|---|---|---|
| | | | Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 6/30/2020) (Luna, Emilio) |
| 06/30/2020 | | 59 | Transcript regarding Hearing Held 5/21/20 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 09/28/2020. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: RONALD J. SMEBERG. Notice of Intent to Request Redaction Deadline Due By 07/7/2020. Redaction Request Due By07/21/2020. Redacted Transcript Submission Due By 07/31/2020. Transcript access will be restricted through 09/28/2020. (Hudson, Toni) |
| 06/30/2020 | | 60 | Report of Operations for 4/27/2020−5/31/2020 filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 07/01/2020 | | | **RESET TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 9/2/2020 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 07/01/20 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 07/01/2020 | | | Hearing Held: APPROVED ON INTERIM BASIS (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) (Entered: 07/02/2020) |
| 07/03/2020 | | 61 | Declaration for Electronic Filing (Restricted Document) filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 46 Amended Schedules and Summary: ( Amended Schedule(s): A/B), Amended Statement of Financial Affairs filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. −Declaration for Electronic Filing due by 06/12/2020) |
| 07/03/2020 | | 62 | BNC Certificate of Mailing (Related Document(s): 59 Transcript regarding Hearing Held 5/21/20 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 09/28/2020. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: RONALD J. SMEBERG. Notice of Intent to Request Redaction Deadline Due By 07/7/2020. Redaction Request Due By07/21/2020. Redacted Transcript Submission Due By 07/31/2020. Transcript access will be restricted through 09/28/2020.) Notice Date 07/03/2020. (Admin.) |

| | | | |
|---|---|---|---|
| 07/06/2020 | | 63 | Order Regarding (related document(s): 52 Application to Employ CPA, Jerry G. Miers *(21 Day Objection Language*) filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)) (Order entered on 7/6/2020) (Sosa, Alma) |
| 07/08/2020 | | 64 | BNC Certificate of Mailing (Related Document(s): 63 Order Regarding (related document(s): 52 Application to Employ CPA, Jerry G. Miers *(21 Day Objection Language*) filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)) (Order entered on 7/6/2020)) Notice Date 07/08/2020. (Admin.) |
| 07/30/2020 | | 65 | Report of Operations for June 2020 filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 08/05/2020 | | 66 | Notice of Appearance and Request for Service of Notice filed by Natalie F. Wilson for Interested Party Frank Daniel Moore, Creditor DMA Properties, Inc.. (Wilson, Natalie) |
| 08/06/2020 | | 67 | Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) |
| 08/06/2020 | | 68 | Motion to Expedite Hearing filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 67 Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) |
| 08/06/2020 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 67 Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 8/17/2020 at 10:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 08/06/2020 | | 69 | Order Regarding (related document(s): 68 Motion to Expedite Hearing filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 67 Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/6/2020) (Luna, Emilio) |
| 08/06/2020 | | 70 | Expedited Notice of Hearing filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 67 Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) |
| 08/12/2020 | | 71 | Report of Operations for June 2020 (All Debtors) filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 08/17/2020 | | 72 | Order Granting Debtor's Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Finance (related document(s): 67 Joint |

| | | | |
|---|---|---|---|
| | | | Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) (Order entered on 8/17/2020) (Sosa, Alma) |
| 08/17/2020 | | 73 | Corrected Order Granting Joint Expedited Motion to Extend Exclusivity Period by 90 Days (related document(s): 72 Order Granting Debtor's Motion for Entry of An Order Authorizing the Debtor−in−Possession to Incur Finance (related document(s): 67 Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) (Order entered on 8/17/2020)) (Order entered on 8/17/2020) (Gonzalez, Rosa) |
| 08/17/2020 | | | Hearing Held: APPROVED, ORDER SIGNED (Related Document(s): 67 Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC) (Luna, Emilio) (Entered: 08/18/2020) |
| 08/19/2020 | | 74 | BNC Certificate of Mailing (Related Document(s): 72 Order Granting Debtor's Motion for Entry of an Order Authorizing the Debtor−in−Possession to Incur Finance (related document(s): 67 Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) (Order entered on 8/17/2020)) Notice Date 08/19/2020. (Admin.) |
| 08/19/2020 | | 75 | BNC Certificate of Mailing (Related Document(s): 73 Corrected Order Granting Joint Expedited Motion to Extend Exclusivity Period by 90 Days (related document(s): 72 Order Granting Debtor's Motion for Entry of An Order Authorizing the Debtor−in−Possession to Incur Finance (related document(s): 67 Joint Expedited Motion to Extend Exclusivity Period by 90 Days filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) (Order entered on 8/17/2020)) (Order entered on 8/17/2020)) Notice Date 08/19/2020. (Admin.) |
| 08/28/2020 | | 76 | Report of Operations for July 2020 filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 09/01/2020 | | 77 | Second Interim Order Regarding (related document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 9/1/2020) (Luna, Emilio) |
| 09/02/2020 | | | **RESET FOR FINAL TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 11/4/2020 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 09/02/2020 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 09/02/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Held: APPROVED (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) |
| 09/03/2020 | | 78 | Application to Employ Accountant, Douglas G. Deffenbaugh, C.P.A., *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B)(Smeberg, Ronald) |
| 09/21/2020 | | 79 | Report of Operations for August 2020 filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 09/28/2020 | | 80 | Order Regarding (related document(s): 78 Application to Employ Accountant, Douglas G. Deffenbaugh, C.P.A., *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B)) (Order entered on 9/28/2020) (Kanyumbu, Terrance) |
| 09/30/2020 | | 81 | BNC Certificate of Mailing (Related Document(s): 80 Order Regarding (related document(s): 78 Application to Employ Accountant, Douglas G. Deffenbaugh, C.P.A., *(21−Day Objection Language)* filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B)) (Order entered on 9/28/2020)) Notice Date 09/30/2020. (Admin.) |
| 10/08/2020 | | 82 | Notice of Appearance and Request for Service of Notice filed by Robert E. Valdez for Attorney David P Strolle. (Passdar−Shirazi, Brittany) Modified on 10/9/2020 (Gomez, Becky). |
| 10/22/2020 | | 83 | Report of Operations for September 2020 filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 11/04/2020 | | | **RESET TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 2/3/2021 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 11/4/2020 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 11/05/2020 | | 84 | Third Interim Order Regarding (related document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 11/5/2020) (Luna, Emilio) |
| 11/05/2020 | | 85 | Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for |

| | | | |
|---|---|---|---|
| | | | Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) |
| 11/05/2020 | | 86 | Motion to Expedite Hearing filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) (Related Document(s): 85 Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC) |
| 11/05/2020 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 85 Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC) **Hearing Scheduled For 11/10/2020 at 10:00 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 11/05/2020 | | 87 | Notice of Expedited Hearing filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 85 Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC) Modified on 11/6/2020 (Gomez, Becky). |
| 11/05/2020 | | 88 | Order Regarding (related document(s): 86 Motion to Expedite Hearing filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) (Related Document(s): 85 Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 11/5/2020) (Gonzalez, Rosa) |
| 11/07/2020 | | 89 | BNC Certificate of Mailing (Related Document(s): 88 Order Regarding (related document(s): 86 Motion to Expedite Hearing filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) (Related Document(s): 85 Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 11/5/2020)) Notice Date 11/07/2020. (Admin.) |
| 11/10/2020 | | 90 | Order Regarding (related document(s): 85 Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 11/10/2020) (Esquivel, Maria) |
| 11/10/2020 | | | Hearing Held: *****GRANTED*****. (Related Document(s): 85 Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC) (Esquivel, Maria) |
| 11/12/2020 | | 91 | BNC Certificate of Mailing (Related Document(s): 90 Order Regarding (related document(s): 85 Second Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 11/10/2020)) Notice Date 11/12/2020. (Admin.) (Entered: 11/16/2020) |

| | | | |
|---|---|---|---|
| 11/18/2020 | | 92 | Notice of Change of Firm Name filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 11/23/2020 | | 93 | Report of Operations for October 2020 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 11/25/2020 | | 94 | Transcript regarding Hearing Held 10/13/20 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 02/23/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Christine Sitzes, Telephone number 210−340−6464. − NAME OF PURCHASER: David John. Notice of Intent to Request Redaction Deadline Due By 12/2/2020. Redaction Request Due By12/16/2020. Redacted Transcript Submission Due By 12/28/2020. Transcript access will be restricted through 02/23/2021. (Flores, Rosemary) |
| 12/04/2020 | | 95 | Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order)) |
| 12/04/2020 | | 96 | Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order))) |
| 12/07/2020 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row **Hearing Scheduled For 12/9/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.** |
| 12/07/2020 | | 97 | Order Regarding (related document(s): 96 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related |

| | | | |
|---|---|---|---|
| | | | Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order)))) (Order entered on 12/7/2020) (Gonzalez, Rosa) |
| 12/07/2020 | | 98 | Notice of Expedited Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) (Related Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) |
| 12/09/2020 | | 99 | Final Order Regarding (related document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 12/9/2020) (Luna, Emilio) |
| 12/09/2020 | | 100 | BNC Certificate of Mailing (Related Document(s): 97 Order Regarding (related document(s): 96 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order)))) (Order entered on 12/7/2020)) Notice Date 12/09/2020. (Admin.) |
| 12/09/2020 | | | Hearing Held: APPROVED (Related Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Luna, Emilio) (Entered: 12/10/2020) |
| 01/12/2021 | | 101 | Report of Operations for November 2020 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 01/28/2021 | | 102 | Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) Modified on 1/28/2021 (Hernandez, Rachel). |
| 01/28/2021 | | 103 | |

| | | | |
|---|---|---|---|
| | | | Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 102 Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) Modified on 1/28/2021 (Hernandez, Rachel). |
| 01/28/2021 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 102 Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 2/3/2021 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG RESPONSIBLE FOR NOTICE***.** |
| 01/28/2021 | | 104 | Notice of Expedited Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 102 Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) Modified on 1/28/2021.) Modified on 1/29/2021 (Gomez, Becky). |
| 01/28/2021 | | 105 | Order Regarding (related document(s): 103 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 102 Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) Modified on 1/28/2021 .) (Order entered on 1/28/2021) (Luna, Emilio) |
| 01/30/2021 | | 106 | BNC Certificate of Mailing (Related Document(s): 105 Order Regarding (related document(s): 103 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 102 Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) Modified on 1/28/2021 .) (Order entered on 1/28/2021)) Notice Date 01/30/2021. (Admin.) |
| 02/03/2021 | | 107 | Order Granting (related document(s): 102 Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 2/3/2021) (Luna, Emilio) |
| 02/03/2021 | | | Hearing Held: FINAL ORDER APPROVING (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) |

| | | | |
|---|---|---|---|
| 02/03/2021 | | | Hearing Held: GRANTED (Related Document(s): 102 Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Luna, Emilio) |
| 02/05/2021 | | 108 | BNC Certificate of Mailing (Related Document(s): 107 Order Granting (related document(s): 102 Third Joint Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 2/3/2021)) Notice Date 02/05/2021. (Admin.) |
| 03/19/2021 | | 109 | Report of Operations for December 2020 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 03/19/2021 | | 110 | Report of Operations for January 2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 03/25/2021 | | 111 | Report of Operations for February 2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 04/09/2021 | | 112 | Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) |
| 04/09/2021 | | 113 | Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 112 Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) |
| 04/09/2021 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 112 Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 4/12/2021 at 10:00 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 04/09/2021 | | 114 | Expedited Notice of Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 112 Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) |
| 04/12/2021 | | 115 | Order Regarding (related document(s): 113 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 112 Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 4/12/2021) (Gonzalez, Rosa) |

| | | | |
|---|---|---|---|
| 04/12/2021 | | 116 | Order Regarding (related document(s): 112 Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) (Order entered on 4/12/2021) (Luna, Emilio) |
| 04/12/2021 | | | Hearing Held: GRANTED, ORDER SIGNED (Related Document(s): 112 Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Luna, Emilio) |
| 04/14/2021 | | 117 | BNC Certificate of Mailing (Related Document(s): 116 Order Regarding (related document(s): 112 Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) (Order entered on 4/12/2021)) Notice Date 04/14/2021. (Admin.) |
| 04/14/2021 | | 118 | BNC Certificate of Mailing (Related Document(s): 115 Order Regarding (related document(s): 113 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 112 Fourth Joint Expedited Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 4/12/2021)) Notice Date 04/14/2021. (Admin.) |
| 06/03/2021 | | 119 | Report of Operations for March 2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 06/08/2021 | | 120 | Report of Operations for April 2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 07/09/2021 | | 121 | Application to Employ Ken Hoerster and Texas Ranches For Sale, Real Estate Broker *(21 Day Objection Language*) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A. Broker Declaration # 2 Exhibit B. Listing Agreement # 3 Proposed Order)(Smeberg, Ronald) |
| 07/12/2021 | | 122 | Transcript Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): Hearing Held: APPROVED (Related Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) ) |
| 07/12/2021 | | 123 | Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC., KrisJenn Ranch LLC., Series Uvalde Ranch, and KrisJenn Ranch, LLC., Series Pipeline Row's. (Smeberg, Ronald) Modified on 7/13/2021 (Castleberry, Deanna). |
| 07/12/2021 | | 124 | Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) Modified on 7/13/2021 (Castleberry, Deanna). |

| | | | |
|---|---|---|---|
| 07/13/2021 | | 125 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) **Hearing Scheduled For 8/4/2021 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna) |
| 07/13/2021 | | 128 | Transcript Request by Ronald J. Smeberg. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order))) (Gonzalez, Rosa) (Entered: 07/16/2021) |
| 07/15/2021 | | 126 | BNC Certificate of Mailing (Related Document(s): 125 **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) **Hearing Scheduled For 8/4/2021 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761**) Notice Date 07/15/2021. (Admin.) |
| 07/16/2021 | | 127 | Notice of Withdrawal of Claim (Claim Number: 2) by Creditor Guadalupe County filed by Tara LeDay for Creditor Guadalupe County. (LeDay, Tara) |
| 07/19/2021 | | 129 | Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 123 Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC., KrisJenn Ranch LLC., Series Uvalde Ranch, and KrisJenn Ranch, LLC., Series Pipeline Row's. (Smeberg, Ronald) Modified on 7/13/2021.) |
| 07/19/2021 | | 130 | Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) Modified on 7/13/2021.) |
| 07/19/2021 | | 131 | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |

| | | | |
|---|---|---|---|
| 07/22/2021 | | 132 | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 07/30/2021 | | 133 | Agreed Motion to Reset Hearing on Debtors' Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row) |
| 07/31/2021 | | 134 | Response Filed by Laura L. Worsham for Creditor McLeod Oil, LLC (Worsham, Laura) (related document(s): 121 Application to Employ Ken Hoerster and Texas Ranches For Sale, Real Estate Broker *(21 Day Objection Language*) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A. Broker Declaration # 2 Exhibit B. Listing Agreement # 3 Proposed Order)) |
| 08/02/2021 | | 135 | **Hearing to Consider and Act Upon the Following:** (**IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**) (Related Document(s): 121 Application to Employ Ken Hoerster and Texas Ranches For Sale, Real Estate Broker filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 9/1/2021 at 9:30 AM at SA Courtroom 1** (Castleberry, Deanna) |
| 08/02/2021 | | | **LIVE IN PERSON Hearing** RESET (Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) **Hearing Scheduled For 9/8/2021 at 10:30 AM at SA Courtroom 1** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE FROM 8/4/2021 − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 08/02/2021 | | 136 | Order Approving (related document(s): 133 Agreed Motion to Reset Hearing on Debtors' Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row)) (Order entered on 8/2/2021) (Luna, Emilio) |
| 08/03/2021 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 7/16/2021. The Reporter Expects to Have the Transcript Completed by 8/15/2021, . (Hudson, Toni) (related document(s): 128 Transcript Request by Ronald J. Smeberg. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): 95 Agreed Motion to Modify Cash Collateral Order filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 2 Motion for Interim and Final Orders Authorizing Debtor to Use Cash Collateral and Granting Adequate Protection to Pre−Petition Lender filed by Ronald J. Smeberg for Debtor Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit Monthly Budget # 2 Proposed Order))) ) |
| 08/03/2021 | | 137 | Notice of Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 124 Debtor's Joint |

| | | | |
|---|---|---|---|
| | | | Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) Modified on 7/13/2021.) |
| 08/04/2021 | | 138 | BNC Certificate of Mailing (Related Document(s): 135 **Hearing to Consider and Act Upon the Following:** (**IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**) (Related Document(s): 121 Application to Employ Ken Hoerster and Texas Ranches For Sale, Real Estate Broker filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 9/1/2021 at 9:30 AM at SA Courtroom 1**) Notice Date 08/04/2021. (Admin.) |
| 08/05/2021 | | 139 | Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), (Filing Fee: $188.00) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit Sales Contract # 2 Proposed Order)(Smeberg, Ronald) |
| 08/05/2021 | | 140 | Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) |
| 08/05/2021 | | | ICC−Fee Terminated for Motion to Sell Property Free and Clear of Liens 11 USC 363(f)( 20−50805−rbk) [motion,sell363f] ( 188.00), Amount $ 188.00, Receipt A22460985 (re:Doc# 139) (U.S. Treasury) |
| 08/05/2021 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov** (Related Document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), (Filing Fee: $188.00) filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 8/9/2021 at 10:00 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 08/05/2021 | | 141 | Order Granting (related document(s): 140 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 8/5/2021) (Luna, Emilio) |
| 08/05/2021 | | 142 | Expedited Notice of Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), (Filing Fee: $188.00) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit Sales Contract # 2 Proposed Order)) |

| | | | |
|---|---|---|---|
| 08/06/2021 | | 143 | Limited Objection of Uvalde County Tax Office to the Debtor's Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. Sec. 363(b) and (f) Filed by Melissa Emily Valdez for Creditor Uvalde County Tax Office (Valdez, Melissa) (related document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), (Filing Fee: $188.00) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit Sales Contract # 2 Proposed Order)) |
| 08/09/2021 | | | Hearing Held: APPROVED − **Order due from Ron Smeberg by 8/23/2021** (Related Document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Luna, Emilio) (Entered: 08/10/2021) |
| 08/11/2021 | | 144 | Order Regarding (related document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 8/11/2021) (Luna, Emilio) |
| 08/11/2021 | | 145 | Amended Order Regarding (related document(s): 144 Order Regarding (related document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 8/11/2021) (Luna, Emilio) |
| 08/13/2021 | | 146 | BNC Certificate of Mailing (Related Document(s): 144 Order Regarding (related document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 8/11/2021)) Notice Date 08/13/2021. (Admin.) |
| 08/13/2021 | | 147 | BNC Certificate of Mailing (Related Document(s): 145 Amended Order Regarding (related document(s): 144 Order Regarding (related document(s): 139 Motion to Approve Sale of Real Estate Asset Free and Clear of All Interests Pursuant to 11 U.S.C. § 363(b) and (f), filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 8/11/2021)) Notice Date 08/13/2021. (Admin.) |
| 08/16/2021 | | 148 | Transcript regarding Hearing Held 12/9/20 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/15/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: RONALD J. SMEBERG. Notice of Intent to Request Redaction Deadline Due By 08/23/2021. Redaction Request Due By09/7/2021. Redacted Transcript Submission Due By 09/16/2021. Transcript access will be restricted through 11/15/2021. (Hudson, Toni) |
| 08/17/2021 | | | Transcribers Notice of Purchase of Restricted Access Transcript − Name of Purchaser: LAURA L. WORSHAM. (Hudson, Toni) (related document(s): 148 Transcript regarding Hearing Held 12/9/20 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/15/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF |

| | | | |
|---|---|---|---|
| | | | PURCHASER: RONALD J. SMEBERG. Notice of Intent to Request Redaction Deadline Due By 08/23/2021. Redaction Request Due By09/7/2021. Redacted Transcript Submission Due By 09/16/2021. Transcript access will be restricted through 11/15/2021.) |
| 08/19/2021 | | 149 | BNC Certificate of Mailing (Related Document(s): 148 Transcript regarding Hearing Held 12/9/20 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/15/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: RONALD J. SMEBERG. Notice of Intent to Request Redaction Deadline Due By 08/23/2021. Redaction Request Due By09/7/2021. Redacted Transcript Submission Due By 09/16/2021. Transcript access will be restricted through 11/15/2021.) Notice Date 08/19/2021. (Admin.) |
| 09/01/2021 | | 150 | Order Dismissing Application As Moot (related document(s): 121 Application to Employ Ken Hoerster and Texas Ranches For Sale, Real Estate Broker *(21 Day Objection Language*) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A. Broker Declaration # 2 Exhibit B. Listing Agreement # 3 Proposed Order)) (Order entered on 9/1/2021) (Kanyumbu, Terrance) |
| 09/01/2021 | | | Hearing Held: *****MOOT*****. (Related Document(s): 121 Application to Employ Ken Hoerster and Texas Ranches For Sale, Real Estate Broker *(21 Day Objection Language*) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A. Broker Declaration # 2 Exhibit B. Listing Agreement # 3 Proposed Order)) (Kanyumbu, Terrance) |
| 09/03/2021 | | 151 | BNC Certificate of Mailing (Related Document(s): 150 Order Dismissing Application As Moot (related document(s): 121 Application to Employ Ken Hoerster and Texas Ranches For Sale, Real Estate Broker *(21 Day Objection Language*) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A. Broker Declaration # 2 Exhibit B. Listing Agreement # 3 Proposed Order)) (Order entered on 9/1/2021)) Notice Date 09/03/2021. (Admin.) |
| 09/08/2021 | | | Hearing RESET (**1.) IF PARTIES DO NOT WISH TO APPEAR IN PERSON CONTACT THE COURTROOM DEPUTY, DEANNA CASTLEBERRY BY TELEPHONE (210) 472−6720 EXT. 5735 OR BY E−MAIL AT deanna_castleberry@txwb.uscourts.gov to APPEAR VIA TELEPHONE OR WEBEX. (2.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.** ) (Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) **Hearing Scheduled For 10/13/2021 at 9:30 AM at SA Courtroom 1** (Castleberry, Deanna)*****EXCLUSIVITY PERIOD EXPIRES ON 11/30/2021 − AMENDED DISCLOSURE AND AMENDED PLAN TO BE FILED BY MR. SMEBERG BY 09/30/2021 − RESET IN OPEN COURT FROM 9/8/2021 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 09/14/2021 | | 152 | Order Continuing Disclosure Statement Hearing, Imposing Deadline to File Amended Plan and Disclosure Statement, and Extending Debtors' |

| | | | |
|---|---|---|---|
| | | | Exclusivity Period for Confirming Plan of Reorganization (related document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row) (Order entered on 9/14/2021) (Luna, Emilio) |
| 09/16/2021 | | 153 | BNC Certificate of Mailing (Related Document(s): 152 Order Continuing Disclosure Statement Hearing, Imposing Deadline to File Amended Plan and Disclosure Statement, and Extending Debtors' Exclusivity Period for Confirming Plan of Reorganization (related document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row) (Order entered on 9/14/2021)) Notice Date 09/16/2021. (Admin.) |
| 09/28/2021 | | 154 | Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 09/28/2021 | | 155 | Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) |
| 09/29/2021 | | 156 | Notice of Filing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC., 155 Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.)) |
| 10/06/2021 | | 157 | Objection Filed by Austin Hammer Krist for Creditors DMA Properties, Inc., Longbranch Energy, LP (Krist, Austin) (related document(s): 155 Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.)) |
| 10/06/2021 | | 158 | Objection Filed by Austin Hammer Krist for Creditors DMA Properties, Inc., Longbranch Energy, LP (Krist, Austin) (related document(s): 155 Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.)) Modified on 10/7/2021 (Gonzalez, Rosa). |
| 10/08/2021 | | 159 | Notice of Withdrawal of Claim (Claim Number: 8) by Creditor Guadalupe County filed by Tara LeDay for Creditor Guadalupe County. (LeDay, Tara) |
| 10/11/2021 | | 160 | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 10/11/2021 | | 161 | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 10/12/2021 | | 162 | Joint Objection to Claims 2,3,4, and 5 in Case 20−51084, Claim 6 in Case 20−50805, and Claim 2 in Case 20−51083 Filed by McLeod Oil, LLC, |

| | | | |
|---|---|---|---|
| | | | and Motion for Determination of Post−Petition Fees and Costs Under 11 USC § 506(B), with Notice thereof, *(30−Day Objection Language)* filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proposed Order) (Muller, Charles) |
| 10/13/2021 | | | Hearing RESET (Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) **Hearing Scheduled For 11/10/2021 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 10/13/2021 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 10/13/2021 | | 163 | Amended Debtor's Joint Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC with Notice thereof, *(30 Day Objection Language*) Filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A. Term Note # 2 Exhibit B. Loan Agreement # 3 Exhibit C. First Loan Mod # 4 Exhibit D. Second Loan Mod # 5 Exhibit E. Default Letter # 6 Exhibit F. Third Loan Mod # 7 Exhibit G. Memorandum # 8 Exhibit H. Fee Bills # 9 Proposed Order) (Smeberg, Ronald) (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC. with Notice thereof, *(30 Day Objection Language*) Filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proposed Order)) |
| 10/13/2021 | | 164 | Order Dismissing Objection as Moot (related document(s): 162 Joint Objection to Claims 2,3,4, and 5 in Case 20−51084, Claim 6 in Case 20−50805, and Claim 2 in Case 20−51083 Filed by McLeod Oil, LLC, and Motion for Determination of Post−Petition Fees and Costs Under 11 USC § 506(B), with Notice thereof, filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC) (Order entered on 10/13/2021) (Luna, Emilio) |
| 10/14/2021 | | 165 | Amended Certificate of Service filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 163 Amended Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC with Notice thereof, *(30 Day Objection Language*) Filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A. Term Note # 2 Exhibit B. Loan Agreement # 3 Exhibit C. First Loan Mod # 4 Exhibit D. Second Loan Mod # 5 Exhibit E. Default Letter # 6 Exhibit F. Third Loan Mod # 7 Exhibit G. Memorandum # 8 Exhibit H. Fee Bills # 9 Proposed Order) (Smeberg, Ronald) (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC. with Notice thereof, *(30 Day Objection Language*) Filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proposed Order))) |
| 10/14/2021 | | 166 | Report of the Sale of an Interest in Real Property filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |

| | | | |
|---|---|---|---|
| 11/09/2021 | | 167 | Debtors' Fifth Joint Expedited Motion to Extend Debtors' Exclusivity Period filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) |
| 11/09/2021 | | 168 | Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 167 Expedited Motion to Extend Exclusivity Period filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) |
| 11/10/2021 | | | Hearing RESET (**1.) IF PARTIES DO NOT WISH TO APPEAR IN PERSON CONTACT THE COURTROOM DEPUTY, DEANNA CASTLEBERRY BY TELEPHONE (210) 472−6720 EXT. 5735 OR BY E−MAIL AT deanna_castleberry@txwb.uscourts.gov to APPEAR VIA TELEPHONE OR WEBEX. (2.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**)(Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) **Hearing Scheduled For 1/19/2022 at 9:30 AM at SA Courtroom 1** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 11/10/2021 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 11/10/2021 | | 169 | Order Granting (related document(s): 167 Debtors' Fifth Joint Expedited Motion to Extend Debtors' Exclusivity Period filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 11/10/2021) (Luna, Emilio) |
| 11/10/2021 | | 170 | Order Dismissing Motion as Moot (related document(s): 168 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 167 Expedited Motion to Extend Exclusivity Period filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 11/10/2021) (Luna, Emilio) |
| 11/10/2021 | | 171 | **Hearing to Consider and Act Upon the Following: (1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**)(Related Document(s): 163 Amended Debtor's Joint Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC. filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC. filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 1/12/2022 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna) |
| 11/10/2021 | | 172 | First Interim Application for Compensation *(21−Day Objection Language)*, Fees $90,643.00, Expenses $1,778.59, for Time Period from April 27, 2020 to October 31, 2021, filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) |
| 11/10/2021 | | 173 | Summary of First Interim Application for Payment of Attorney's Fees filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 172 Application for Compensation *(21 Day Objection Language*), Fees $ 90,643.00, Expenses $ 1,778.59, For |

| | | | |
|---|---|---|---|
| | | | Time Period From April 27, 2020 To Time Period Ending October 31, 2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) |
| 11/12/2021 | | 174 | Order Requiring Mediation and Appointing Mediator (Order entered on 11/12/2021) (Sosa, Alma) |
| 11/12/2021 | | 175 | Response Filed by Laura L. Worsham for Creditor McLeod Oil, LLC (Worsham, Laura) (related document(s): 163 Amended Debtor's Joint Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC with Notice thereof, *(30 Day Objection Language*) Filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A. Term Note # 2 Exhibit B. Loan Agreement # 3 Exhibit C. First Loan Mod # 4 Exhibit D. Second Loan Mod # 5 Exhibit E. Default Letter # 6 Exhibit F. Third Loan Mod # 7 Exhibit G. Memorandum # 8 Exhibit H. Fee Bills # 9 Proposed Order) (Smeberg, Ronald) (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC. with Notice thereof, *(30 Day Objection Language*) Filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proposed Order))) |
| 11/12/2021 | | 176 | BNC Certificate of Mailing (Related Document(s): 171 **Hearing to Consider and Act Upon the Following: (1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**)(Related Document(s): 163 Amended Debtor's Joint Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC. filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC. filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 1/12/2022 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761**) Notice Date 11/12/2021. (Admin.) |
| 11/12/2021 | | 177 | BNC Certificate of Mailing (Related Document(s): 169 Order Granting (related document(s): 167 Debtors' Fifth Joint Expedited Motion to Extend Debtors' Exclusivity Period filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 11/10/2021)) Notice Date 11/12/2021. (Admin.) |
| 11/14/2021 | | 178 | BNC Certificate of Mailing (Related Document(s): 174 Order Requiring Mediation and Appointing Mediator (Order entered on 11/12/2021)) Notice Date 11/14/2021. (Admin.) |
| 12/07/2021 | | 179 | Order Approving (related document(s): 172 First Interim Application for Compensation, Fees $90,643.00, Expenses $1,778.59, for Time Period from April 27, 2020 to October 31, 2021, filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 12/7/2021) (Luna, Emilio) |
| 12/10/2021 | | 180 | First Interim Application for Payment of Attorney Fees by CJ Muller & Associates, PLLC, Attorneys for KrisJenn Ranch, LLC, KrisJenn Ranch LLC, Series Uvalde Ranch and KrisJenn Ranch, LLC, Series Pipeline Row, Debtors−In Possession, for Professional Services Rendered from April 27, 2020, Through December 7, 2021, *(21−Day Objection Language)* filed by Charles John Muller IV for Debtor KrisJenn Ranch, |

| | | | |
|---|---|---|---|
| | | | LLC (Attachments: # 1 Proposed Order)(Muller, Charles) |
| 12/10/2021 | | 181 | Summary of First Interim Application for Payment of Attorney's Fees by CJ Muller & Associates, PLLC filed by Charles John Muller IVfor Debtor KrisJenn Ranch, LLC. (Muller, Charles) (Related Document(s): 180 Application for Compensation *(21 Day Objection Language*) filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) |
| 12/17/2021 | | 182 | Motion for Admission Pro Hac Vice filed by Lynne Frank for Attorney William D Kuhlmann (Attachments: # 1 Proposed Order)(Frank, Lynne) |
| 12/17/2021 | | 183 | Amended Motion for Admission Pro Hac Vice filed by Lynne Frank for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann (Attachments: # 1 Proposed Order Amended Proposed Order)(Frank, Lynne) |
| 12/17/2021 | | 184 | Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Kuhlmann, William) |
| 12/20/2021 | | 185 | **Hearing to Consider and Act Upon the Following: (1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.** )(Related Document(s): 184 Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann. **Hearing Scheduled For 1/5/2022 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna) |
| 12/21/2021 | | 186 | Order Dismissing Motion as Moot (related document(s): 183 Amended Motion for Admission Pro Hac Vice filed by Lynne Frank for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann (Attachments: # 1 Proposed Order Amended Proposed Order)) (Order entered on 12/21/2021) (Gonzalez, Rosa) |
| 12/21/2021 | | 187 | Order Dismissing Motion as Moot (related document(s): 182 Motion for Admission Pro Hac Vice filed by Lynne Frank for Attorney William D Kuhlmann (Attachments: # 1 Proposed Order)) (Order entered on 12/21/2021) (Sosa, Alma) |
| 12/22/2021 | | 188 | Notice of Substitution of Counsel filed by Lynne Frank for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann. (Frank, Lynne) |
| 12/22/2021 | | 189 | BNC Certificate of Mailing (Related Document(s): 185 **Hearing to Consider and Act Upon the Following: (1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.** )(Related Document(s): 184 Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann. **Hearing Scheduled For 1/5/2022 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761**) Notice Date 12/22/2021. (Admin.) |
| 12/23/2021 | | 190 | BNC Certificate of Mailing (Related Document(s): 186 Order Dismissing Motion as Moot (related document(s): 183 Amended Motion for |

| | | | |
|---|---|---|---|
| | | | Admission Pro Hac Vice filed by Lynne Frank for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann (Attachments: # 1 Proposed Order Amended Proposed Order)) (Order entered on 12/21/2021)) Notice Date 12/23/2021. (Admin.) |
| 12/23/2021 | | 191 | BNC Certificate of Mailing (Related Document(s): 187 Order Dismissing Motion as Moot (related document(s): 182 Motion for Admission Pro Hac Vice filed by Lynne Frank for Attorney William D Kuhlmann (Attachments: # 1 Proposed Order)) (Order entered on 12/21/2021)) Notice Date 12/23/2021. (Admin.) |
| 12/30/2021 | | 192 | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/201 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 12/30/2021 | | 193 | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 12/30/2021 | | 194 | Response Filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Proposed Order) (Muller, Charles) (related document(s): 184 Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)) |
| 01/04/2022 | | 195 | Kuhlmann's & ANK's Reply to Debtors' Response to Motion to Quash & for Entry of Protective Order filed by Lynne Frank for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Frank, Lynne) (Related Document(s): 184 Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)) |
| 01/04/2022 | | 196 | Creditor McLeod Oil, LLC's Comment in Support filed by (Worsham, Laura) (related document(s): 184 Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)) Modified on 1/5/2022 (Carouth, Christy). |
| 01/04/2022 | | 197 | Order Approving (related document(s): 180 First Interim Application for Payment of Attorney Fees by CJ Muller & Associates, PLLC, Attorneys for KrisJenn Ranch, LLC, KrisJenn Ranch LLC, Series Uvalde Ranch and KrisJenn Ranch, LLC, Series Pipeline Row, Debtors−In Possession, for Professional Services Rendered from April 27, 2020, Through December 7, 2021, filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC) (Order entered on 1/4/2022) (Luna, Emilio) |
| 01/04/2022 | | 198 | Motion to Quash Subpoena and Request for Sanctions filed by Lynne Frank for Attorney William D Kuhlmann (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Proposed Order)(Frank, Lynne) |
| 01/05/2022 | | | Hearing RESET (**1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.** ) (Related Document(s): 163 |

| | | | |
|---|---|---|---|
| | | | Amended Debtor's Joint Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC Filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC. Filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 2/8/2022 at 10:00 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 1/5/2022 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 01/05/2022 | | | Hearing RESET (**1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**)(Related Document(s): 124 Debtor's Joint Disclosure Statement to Substantively Consolidated Plan of Reorganization filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. Series Uvalde Ranch and KrisJenn Ranch LLC., Series Pipeline Row (Smeberg, Ronald) **Hearing Scheduled For 2/23/2022 at 10:00 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 1/5/2022 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 01/05/2022 | | 199 | Order Regarding (related document(s): 184 Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann) (Order entered on 1/5/2022) (Luna, Emilio) |
| 01/05/2022 | | 200 | Order Dismissing Motion as Moot (related document(s): 198 Motion to Quash Subpoena and Request for Sanctions filed by Lynne Frank for Attorney William D Kuhlmann) (Order entered on 1/5/2022) (Luna, Emilio) |
| 01/05/2022 | | | Hearing Held: GRANTED ON A LIMITED BASIS (Related Document(s): 184 Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann) (Luna, Emilio) (Entered: 01/08/2022) |
| 01/06/2022 | | | Hearing RESET (**1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**) (Related Document(s): 163 Amended Debtor's Joint Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC. Filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC. Filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 2/10/2022 at 10:00 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)*****RESET PER DIRECTION OF THE COURT − NO FURTHER NOTICE TO BE GIVEN***.** |
| 01/06/2022 | | 201 | Amended Order (related document(s): 169 Order Granting (related document(s): 167 Debtors' Fifth Joint Expedited Motion to Extend Debtors' Exclusivity Period filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 1/6/2022) (Luna, Emilio) |
| 01/07/2022 | | 202 | BNC Certificate of Mailing (Related Document(s): 199 Order Regarding (related document(s): 184 Motion to Quash Subpoenas and Entry of Protective Order filed by William D. Kuhlmann Jr. for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann) (Order entered on 1/5/2022)) Notice Date 01/07/2022. (Admin.) |

| | | | |
|---|---|---|---|
| 01/07/2022 | | 203 | BNC Certificate of Mailing (Related Document(s): 200 Order Dismissing Motion as Moot (related document(s): 198 Motion to Quash Subpoena and Request for Sanctions filed by Lynne Frank for Attorney William D Kuhlmann) (Order entered on 1/5/2022)) Notice Date 01/07/2022. (Admin.) |
| 01/08/2022 | | 204 | BNC Certificate of Mailing (Related Document(s): 201 Amended Order (related document(s): 169 Order Granting (related document(s): 167 Debtors' Fifth Joint Expedited Motion to Extend Debtors' Exclusivity Period filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 1/6/2022)) Notice Date 01/08/2022. (Admin.) |
| 01/13/2022 | | 205 | NOTICE OF AGREEMENT TO WITHDRAW DEBTORS REQUESTS FOR PRIVILEGE LOG AND DEPOSITION filed by Lynne Frank for Attorneys Albert, Neely & Kuhlmann, L.L.P., William D Kuhlmann. (Attachments: # 1 Exhibit # 2 Exhibit)(Frank, Lynne) |
| 01/14/2022 | | 206 | KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) |
| 01/14/2022 | | 207 | Third Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 155 Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.)) |
| 01/14/2022 | | 208 | Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 207 Third Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 155 Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.))) |
| 01/21/2022 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 207 Third Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 155 Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.). **Hearing Scheduled For 1/31/2022 at 3:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.** |
| 01/21/2022 | | 209 | Order Approving (related document(s): 208 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 207 Third Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (related document(s): 155 Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, |

| | | | |
|---|---|---|---|
| | | | LLC)))) (Order entered on 1/21/2022) (Luna, Emilio) |
| 01/21/2022 | | 210 | Notice of Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 207 Third Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 155 Second Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.))) |
| 01/31/2022 | | | **Hearing to Consider and Act Upon the Following**: (**1.) IF PARTIES DO NOT WISH TO APPEAR IN PERSON CONTACT THE COURTROOM DEPUTY, DEANNA CASTLEBERRY BY TELEPHONE (210) 472−6720 EXT. 5735 OR BY E−MAIL AT deanna_castleberry@txwb.uscourts.gov to APPEAR VIA TELEPHONE OR WEBEX. (2.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**)(Related Document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) **Confirmation Hearing Set For 2/17/2022 at 1:30 PM at SA Courtroom 1: Ballots and Objections due by 2/14/2022 : Ballot Summary Due by 2/16/2022 and Notice must be mailed out by Mr. Smeberg no later than 2/4/2022** (Castleberry, Deanna)*****SET IN OPEN COURT FROM 1/31/2022 − MR. SMEBERG RESPONSIBLE FOR NOTICE***.** |
| 01/31/2022 | | | Hearing Held: APPROVED AS AMENDED − **Order due from Ron Smeberg by 2/14/2022** (Related Document(s): 207 Third Amended Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Luna, Emilio) |
| 02/03/2022 | | 211 | Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) Modified on 1/18/2022.) |
| 02/03/2022 | | 212 | Fourth Amended Joint Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 211 Fourth Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) Modified on 1/18/2022.)) |
| 02/04/2022 | | 213 | Order Approving Fourth Amended Joint Disclosure Statement. *Ballot Due Date: 2/14/2022; Objections to Confirmation of Plan Due Date:* |

| | | | |
|---|---|---|---|
| | | | *2/14/2022; and Confirmation of Plan Hearing Date and Time: 2/17/2022 at 1:30 p.m.* (related document(s): 212 Fourth Amended Joint Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 2/4/2022) (Luna, Emilio) |
| 02/04/2022 | | 214 | Certificate of Service filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 211 Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) Modified on 1/18/2022.), 212 Fourth Amended Joint Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 211 Fourth Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) Modified on 1/18/2022.)), 213 Order Approving Fourth Amended Joint Disclosure Statement. *Ballot Due Date: 2/14/2022; Objections to Confirmation of Plan Due Date: 2/14/2022; and Confirmation of Plan Hearing Date and Time: 2/17/2022 at 1:30 p.m.* (related document(s): 212 Fourth Amended Joint Disclosure Statement filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 2/4/2022)) |
| 02/10/2022 | | 215 | Motion for Approval of Settlement Agreement Pursuant to Bankruptcy Rule 9019(A) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) |
| 02/10/2022 | | 216 | Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) (Related Document(s): 215 Motion to Approve Compromise under Rule 9019 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) |
| 02/10/2022 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (**1.) IF PARTIES DO NOT WISH TO APPEAR IN PERSON CONTACT THE COURTROOM DEPUTY, DEANNA CASTLEBERRY BY TELEPHONE (210) 472−6720 EXT. 5735 OR BY E−MAIL AT deanna_castleberry@txwb.uscourts.gov to APPEAR VIA TELEPHONE OR WEBEX. (2.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**) (Related Document(s): 215 Motion for Approval of Settlement Agreement under Rule 9019(A) filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 2/17/2022 at 1:30 PM at SA Courtroom 1** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 02/10/2022 | | 217 | Expedited Notice of Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (Related Document(s): 215 Motion to Approve Compromise under Rule 9019 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed |

| | | | |
|---|---|---|---|
| | | | Order)) |
| 02/10/2022 | | 218 | Order Granting (related document(s): 216 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Related Document(s): 215 Motion to Approve Compromise under Rule 9019 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC)) (Order entered on 2/10/2022) (Luna, Emilio) |
| 02/10/2022 | | | Hearing Held: AGREED ORDER − **Order due from Ron Smeberg by 2/24/2022** (Related Document(s): 163 Amended Debtor's Joint Objection to Claims 2, 3, 4, and 5 in Case 20−51084, Claim 6 in Case 20−50805, and Claim 2 in Case 20−51083 of McLeod Oil, LLC, with Notice thereof, filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC, with Notice thereof, filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC)) (Luna, Emilio) (Entered: 02/17/2022) |
| 02/14/2022 | | 219 | Objection to Confirmation of Plan filed by Natalie F. Wilson for Creditor DMA Properties, Inc., Interested Party Frank Daniel Moore. (Attachments: # 1 Service List)(Wilson, Natalie) (related document(s): 211 Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) Modified on 1/18/2022.)) |
| 02/14/2022 | | 220 | Objection to Confirmation of Plan filed by Michael J. Black for Creditor Longbranch Energy, LP. (Attachments: # 1 Exhibit Service List)(Black, Michael) (related document(s): 211 Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) Modified on 1/18/2022.)) |
| 02/15/2022 | | 221 | Amended Limited Objection to Confirmation of Plan filed by Michael J. Black for Creditor Longbranch Energy, LP. (Attachments: # 1 Exhibit Service List)(Black, Michael) (related document(s): 220 Objection to Confirmation of Plan filed by Michael J. Black for Creditor Longbranch Energy, LP. (Attachments: # 1 Exhibit Service List)(Black, Michael) (related document(s): 211 Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) Modified on 1/18/2022.))) |
| 02/15/2022 | | 222 | Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 211 Fourth Amended Substantively Consolidated Plan of Reorganization filed by |

| | | | |
|---|---|---|---|
| | | | Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) (related document(s): 154 Second Amended Chapter 11 Plan filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC.) Modified on 1/18/2022.)) |
| 02/15/2022 | | 223 | Witness List for February 17, 2022, Hearings filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) |
| 02/16/2022 | | 224 | Tabulation of Balloting on Debtors' Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) |
| 02/17/2022 | | 225 | Exhibit Index and Witness List for Hearing Held on February 17, 2022 (Related Document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Luna, Emilio) (Entered: 02/18/2022) |
| 02/17/2022 | | | Hearing Held: FOURTH AMENDED PLAN CONFIRMED, LIMITED PROTECTIONS − **Order due from Ron Smeberg by 3/3/2022** (Related Document(s): 206 KrisJenn Ranch, LLC KrisJenn Ranch LLC, Series Uvalde Ranch, and KrisJenn Ranch LLC, Series Pipeline Row's Third Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Luna, Emilio) (Entered: 02/18/2022) |
| 02/17/2022 | | | Hearing Held: APPROVED (Related Document(s): 215 Motion for Approval of Settlement Agreement Pursuant to Bankruptcy Rule 9019(A) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Luna, Emilio) (Entered: 02/18/2022) |
| 02/18/2022 | | 226 | Agreed Order Regarding (related document(s): 215 Motion for Approval of Settlement Agreement Pursuant to Bankruptcy Rule 9019(A) filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 2/18/2022) (Luna, Emilio) |
| 02/18/2022 | | 227 | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 02/18/2022 | | 228 | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2021 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 02/22/2022 | | 229 | Motion to Lift Automatic Stay *(14−Day Objection Language)* (Filing Fee: $188.00) filed by Charles Dunn for Interested Party Preciliana Jose Flores (Attachments: # 1 Proposed Order)(Dunn, Charles) |
| 02/23/2022 | | 230 | **Hearing to Consider and Act Upon the Following:** (1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.) (Related Document(s): 229 Motion to Lift Automatic Stay filed by Charles Dunn for Interested Party Preciliana Jose Flores. **Hearing Scheduled For 3/22/2022 at 10:00 AM at https://us−courts.webex.com/meet/King** |

| | | | |
|---|---|---|---|
| | | | (Castleberry, Deanna) |
| 02/23/2022 | | 231 | First Amended Motion for Relief from Automatic Stay or, in the Alternative, Motion for Relief from Discharge Injunction *(14−Day Objection Language)* filed by Charles Dunn for Interested Party Preciliana Jose Flores (Attachments: # 1 Proposed Order)(Dunn, Charles) (Related Document(s): 229 Motion for Relief from Stay *(14−Day Objection Language)* (Filing Fee: $188.00) filed by Charles Dunn for Interested Party Preciliana Jose Flores) |
| 02/25/2022 | | 232 | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2022 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 02/25/2022 | | 233 | BNC Certificate of Mailing (Related Document(s): 230 **Hearing to Consider and Act Upon the Following:** (1.) IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.) (Related Document(s): 229 Motion to Lift Automatic Stay filed by Charles Dunn for Interested Party Preciliana Jose Flores. **Hearing Scheduled For 3/22/2022 at 10:00 AM at https://us−courts.webex.com/meet/King**) Notice Date 02/25/2022. (Admin.) |
| 02/28/2022 | | 234 | Order Confirming Fourth Amended Substantively Consolidated Plan of Reorganization (related document(s): 211 Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC). **Application for Final Decree due by 8/29/2022.** (Order entered on 2/28/2022) (Luna, Emilio) |
| 03/01/2022 | | | ICC−Fee Terminated for Motion Relief from Stay( 20−50805−rbk) [motion,mrlfsty] ( 188.00), Amount $ 188.00, Receipt A22834049 (re:Doc# 229) (U.S. Treasury) |
| 03/02/2022 | | 235 | BNC Certificate of Mailing (Related Document(s): 234 Order Confirming Fourth Amended Substantively Consolidated Plan of Reorganization (related document(s): 211 Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC). **Application for Final Decree due by 8/29/2022.** (Order entered on 2/28/2022)) Notice Date 03/02/2022. (Admin.) |
| 03/18/2022 | | 236 | Order Mooting Debtors' Amended Joint Objection to Claim No. 6 in of Mcleod Oil, LLC with Notice Thereof (related document(s): 163 Amended Debtor's Joint Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC with Notice thereof, *(30 Day Objection Language*) Filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) (related document(s): 162 Objection to Claim 6 Mecleod Oil, LLC. with Notice thereof, *(30 Day Objection Language*) Filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC) (Order entered on 3/18/2022) (Mujica, Roxanne) |
| 03/20/2022 | | 237 | BNC Certificate of Mailing (Related Document(s): 236 Order Mooting Debtors' Amended Joint Objection to Claim No. 6 in of Mcleod Oil, LLC with Notice Thereof (related document(s): 163 Amended Debtor's Joint Objection to Claim CLAIMS 2, 3, 4, AND 5 IN CASE 20−51084, CLAIM 6 IN CASE 20−50805, AND CLAIM 2 IN CASE 20−51083 OF MCLEOD OIL, LLC with Notice thereof, *(30 Day Objection Language*) Filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Smeberg, Ronald) (related document(s): 162 Objection to Claim 6 Mecleod Oil, |

| | | | |
|---|---|---|---|
| | | | LLC. with Notice thereof, *(30 Day Objection Language*) Filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC) (Order entered on 3/18/2022)) Notice Date 03/20/2022. (Admin.) |
| 03/22/2022 | | 238 | Order Granting Relief from Automatic Stay and Discharge Injunction (related document(s): 231 First Amended Motion for Relief from Automatic Stay or, in the Alternative, Motion for Relief from Discharge Injunction filed by Charles Dunn for Interested Party Preciliana Jose Flores (Related Document(s): 229 Motion for Relief from Stay filed by Charles Dunn for Interested Party Preciliana Jose Flores)) (Order entered on 3/22/2022) (Luna, Emilio) |
| 03/22/2022 | | 239 | Order Dismissing Motion as Moot (related document(s): 229 Motion to Lift Automatic Stay filed by Charles Dunn for Interested Party Preciliana Jose Flores) (Order entered on 3/22/2022) (Luna, Emilio) |
| 03/22/2022 | | | Hearing Held: DISMISSED AS MOOT − GRANTED AMENDED MOTION, DOC #231 (Related Document(s): 229 Motion to Lift Automatic Stay filed by Charles Dunn for Interested Party Preciliana Jose Flores) (Luna, Emilio) |
| 03/30/2022 | | 240 | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2022 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 04/01/2022 | | 241 | Final Application for Compensation *(21−Day Objection Language)*, Fees $44,125.00, Expenses $1,986.60, for Time Period from December 8, 2021 to Time Period Ending March 31, 2022 filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Muller, Charles) |
| 04/01/2022 | | 242 | Summary of Application for Payment of Attorney Fees (*21 Day Objection Language*) filed by Charles John Muller IVfor Debtor KrisJenn Ranch, LLC. (Muller, Charles) (Related Document(s): 241 Application for Compensation *(21 Day Objection Language*), Fees $ 44,125.00, Expenses $ 1,986.60, For Time Period From December 8, 2021 To Time Period Ending March 31, 2022 filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)) |
| 04/01/2022 | | | Notice of Appearance and Request for Notice (no PDF) Filed by UST Erin Coughlin (Coughlin, Erin) |
| 04/01/2022 | | 243 | Motion for Entry of Final Decree Closing Cases *(21−Day Objection Language)* filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order)(Smeberg, Ronald) |
| 04/20/2022 | | 244 | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2022 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 04/27/2022 | | 245 | Order Approving (related document(s): 241 Final Application for Compensation, Fees $44,125.00, Expenses $1,986.60, for Time Period from December 8, 2021 to Time Period Ending March 31, 2022 filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC) (Order entered on 4/27/2022) (Luna, Emilio) |
| 04/27/2022 | | 246 | Order Granting Motion for Final Decree (related document(s): 243 Motion for Entry of Final Decree Closing Cases filed by Ronald J |

| | | | |
|---|---|---|---|
| | | | Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 4/27/2022) (Luna, Emilio) |
| 04/28/2022 | | | Bankruptcy Case Closed (Luna, Emilio) |
| 04/29/2022 | | 247 | BNC Certificate of Mailing (Related Document(s): 246 Order Granting Motion for Final Decree (related document(s): 243 Motion for Entry of Final Decree Closing Cases filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC) (Order entered on 4/27/2022)) Notice Date 04/29/2022. (Admin.) |
| 05/23/2022 | | 248 | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2022 filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Smeberg, Ronald) |
| 09/24/2025 | | 249 | Transcript regarding Hearing Held 8/6/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 12/23/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Veritext, Telephone number 888−706−4576. − NAME OF PURCHASER: Lourdes Ortiz. Notice of Intent to Request Redaction Deadline Due By 10/1/2025. Redaction Request Due By10/15/2025. Redacted Transcript Submission Due By 10/27/2025. Transcript access will be restricted through 12/23/2025. (Rupa, Dion) |
| 01/02/2026 | | 250 | Transcript regarding Hearing Held 11/19/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 04/2/2026. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Veritext, Telephone number 888−706−4576. − NAME OF PURCHASER: Alexi L Gervasi. Notice of Intent to Request Redaction Deadline Due By 01/9/2026. Redaction Request Due By01/23/2026. Redacted Transcript Submission Due By 02/2/2026. Transcript access will be restricted through 04/2/2026. (Rupa, Dion) |
| 01/04/2026 | | 251 | BNC Certificate of Mailing (Related Document(s): 250 Transcript regarding Hearing Held 11/19/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 04/2/2026. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Veritext, Telephone number 888−706−4576. − NAME OF PURCHASER: Alexi L Gervasi. Notice of Intent to Request Redaction Deadline Due By 01/9/2026. Redaction Request Due By01/23/2026. Redacted Transcript Submission Due By 02/2/2026. Transcript access will be restricted through 04/2/2026.) Notice Date 01/04/2026. (Admin.) |
| 01/12/2026 | | 252 | Transcript regarding Hearing Held 10/29/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 04/13/2026. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Veritext, Telephone number 888−706−4576. − NAME OF PURCHASER: Alexi L Gervasi. Notice of Intent to Request Redaction Deadline Due By 01/20/2026. Redaction |

| | | | |
|---|---|---|---|
| | | | Request Due By02/2/2026. Redacted Transcript Submission Due By 02/12/2026. Transcript access will be restricted through 04/13/2026. (Rupa, Dion) |
| 04/23/2026 | | 253 | Motion to Withdraw Attorney filed by Alexa L. Gervasi for Creditors DMA Properties, Inc., Longbranch Energy, LP, Interested Party Frank Daniel Moore (Attachments: # 1 Proposed Order)(Gervasi, Alexa) |
| 04/24/2026 | | | Update Transcript Deadlines (Hardage, Bridget) (related document(s): 252 Transcript regarding Hearing Held 10/29/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 04/13/2026. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Veritext, Telephone number 888−706−4576. − NAME OF PURCHASER: Alexi L Gervasi. Notice of Intent to Request Redaction Deadline Due By 01/20/2026. Redaction Request Due By02/2/2026. Redacted Transcript Submission Due By 02/12/2026. Transcript access will be restricted through 04/13/2026.) |
| 04/27/2026 | | 254 | Order Allowing Withdrawal of Attorney (related document(s): 253 Motion to Withdraw Attorney filed by Alexa L. Gervasi for Creditors DMA Properties, Inc., Longbranch Energy, LP, Interested Party Frank Daniel Moore (Attachments: # 1 Proposed Order)) (Order entered on 4/27/2026) (Hardage, Bridget) |
| 04/29/2026 | | 255 | BNC Certificate of Mailing (Related Document(s): 254 Order Allowing Withdrawal of Attorney (related document(s): 253 Motion to Withdraw Attorney filed by Alexa L. Gervasi for Creditors DMA Properties, Inc., Longbranch Energy, LP, Interested Party Frank Daniel Moore (Attachments: # 1 Proposed Order)) (Order entered on 4/27/2026)) Notice Date 04/29/2026. (Admin.) |
| 04/29/2026 | | 256 | BNC Certificate of Mailing (Related Document(s): 254 Order Allowing Withdrawal of Attorney (related document(s): 253 Motion to Withdraw Attorney filed by Alexa L. Gervasi for Creditors DMA Properties, Inc., Longbranch Energy, LP, Interested Party Frank Daniel Moore (Attachments: # 1 Proposed Order)) (Order entered on 4/27/2026)) Notice Date 04/29/2026. (Admin.) |
| 05/22/2026 | | 257 | Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026) (Castleberry, Deanna) |
| 05/22/2026 | | 258 | Order Reopening Case (Order entered on 5/22/2026) (Hardage, Bridget) |
| 05/24/2026 | | 259 | BNC Certificate of Mailing (Related Document(s): 258 Order Reopening Case (Order entered on 5/22/2026)) Notice Date 05/24/2026. (Admin.) |
| 05/24/2026 | | 260 | BNC Certificate of Mailing (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at** |

| | | | |
|---|---|---|---|
| | | | **https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) Notice Date 05/24/2026. (Admin.) |
| 05/27/2026 | | 261 | Motion to Withdraw Attorney filed by Randall Adam Swick for Creditors DMA Properties, Inc., Longbranch Energy, LP, Interested Party Frank Daniel Moore (Attachments: # 1 Proposed Order Proposed Order)(Swick, Randall) |
| 06/01/2026 | | 262 | Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) |
| 06/01/2026 | | 263 | Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) |
| 06/01/2026 | | 264 | Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 262 Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service), 263 Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) |
| 06/01/2026 | | 265 | Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw)(Muller, Charles) |
| 06/01/2026 | | 266 | Motion to Expedite Hearing filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Muller, Charles) (Related Document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw)) |
| 06/01/2026 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (**1. IF PARTIES DO NOT WISH TO APPEAR IN PERSON CONTACT THE COURTROOM DEPUTY, DEANNA CASTLEBERRY BY TELEPHONE (210) 472−6720 EXT. 5735 OR BY E−MAIL AT deanna_castleberry@txwb.uscourts.gov to APPEAR VIA TELEPHONE OR WEBEX. 2. IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**)(Related Document(s): 262 Motion to Withdraw Attorney filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. AND 263 Motion to Continue Hearing filed by |

| | | | |
|---|---|---|---|
| | | | Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 6/4/2026 at 2:00 PM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.** |
| 06/01/2026 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 6/4/2026 at 02:00 PM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. MULLER SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.** |
| 06/01/2026 | | 267 | Order Regarding (related document(s): 264 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 262 Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service), 263 Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)))) (Order entered on 6/1/2026) (Ortega, Maxine) |
| 06/01/2026 | | 268 | Order Regarding (related document(s): 266 Motion to Expedite Hearing filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Muller, Charles) (Related Document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw))) (Order entered on 6/1/2026) (Ortega, Maxine) |
| 06/01/2026 | | 269 | Notice of Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Attachments: # 1 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 262 Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service), 263 Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) |
| 06/01/2026 | | 270 | |

| | | | |
|---|---|---|---|
| | | | Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026) |
| 06/01/2026 | | 271 | Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) |
| 06/02/2026 | | 272 | Motion to Expedite Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)), 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) |
| 06/02/2026 | | 273 | Notice of Hearing filed by Charles John Muller IVfor Debtor KrisJenn Ranch, LLC. (Muller, Charles) (Related Document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw)) |
| 06/03/2026 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C. Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 |

| | | | |
|---|---|---|---|
| | | | for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 6/4/2026 at 2:00 PM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SHELTON SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.** |
| 06/03/2026 | | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C. Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SHELTON SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 06/03/2026 | | 274 | Order Regarding (related document(s): 272 Motion to Expedite Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)), 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)))) (Order entered on 6/3/2026) (Ortega, Maxine) |
| 06/03/2026 | | 275 | Supplement to Motion to Continue Hearing on Order to Show Cause for Conversion of Chapter 11 Case to Chapter 7 filed by Herbert C Shelton IIfor Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. (Attachments: # 1 Exhibit A)(Shelton, Herbert) (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) |

| | | | |
|---|---|---|---|
| 06/03/2026 | | 276 | Notice of Hearing filed by Herbert C Shelton IIfor Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. (Shelton, Herbert) (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) |
| 06/03/2026 | | 277 | Amended Certificate of Service filed by Herbert C Shelton IIfor Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. (Shelton, Herbert) (Related Document(s): 275 Supplement to Motion to Continue Hearing on Order to Show Cause for Conversion of Chapter 11 Case to Chapter 7 filed by Herbert C Shelton IIfor Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. (Attachments: # 1 Exhibit A)(Shelton, Herbert) (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)))) |
| 06/03/2026 | | 278 | Notice of Hearing filed by Herbert C Shelton IIfor Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. (Shelton, Herbert) (Related Document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) |
| 06/03/2026 | | 279 | BNC Certificate of Mailing (Related Document(s): 267 Order Regarding (related document(s): 264 Motion to Expedite Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 262 Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service), 263 Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at** |

| | | | |
|---|---|---|---|
| | | | **https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)))) (Order entered on 6/1/2026)) Notice Date 06/03/2026. (Admin.) |
| 06/03/2026 | | 280 | BNC Certificate of Mailing (Related Document(s): 268 Order Regarding (related document(s): 266 Motion to Expedite Hearing filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Muller, Charles) (Related Document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw))) (Order entered on 6/1/2026)) Notice Date 06/03/2026. (Admin.) |
| 06/04/2026 | | | Hearing RESET (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 8/5/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 6/4/2026 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 06/04/2026 | | | Hearing Held: **Granted − Order Signed**. (Related Document(s): 262 Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)) (Hardage, Bridget) |
| 06/04/2026 | | | Hearing Held: **Moot − Order to come from Court**. (Related Document(s): 263 Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) (Hardage, Bridget) |
| 06/04/2026 | | | Hearing Held: **Granted − Order Signed**. (Related Document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw)) (Hardage, Bridget) |
| 06/04/2026 | | 281 | Order Mooting (related document(s): 263 Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) (Order entered on 6/4/2026) (Hardage, Bridget) |
| 06/04/2026 | | 282 | |

| | | | |
|---|---|---|---|
| | | | Order Allowing Withdrawal of Attorney (related document(s): 262 Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)) (Order entered on 6/4/2026) (Hardage, Bridget) |
| 06/04/2026 | | 283 | Order Allowing Withdrawal of Attorney (related document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw)) (Order entered on 6/4/2026) (Hardage, Bridget) |
| 06/05/2026 | | | Hearing RESET (Related Document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C. Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 8/5/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET FROM 6/11/2026 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 06/05/2026 | | | **Hearing RESET** (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 8/5/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET FROM 6/11/2026 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 06/05/2026 | | 284 | BNC Certificate of Mailing (Related Document(s): 274 Order Regarding (related document(s): 272 Motion to Expedite Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)), 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)))) (Order entered on 6/3/2026)) Notice Date 06/05/2026. (Admin.) |

| | | | |
|---|---|---|---|
| 06/06/2026 | | 285 | BNC Certificate of Mailing (Related Document(s): 282 Order Allowing Withdrawal of Attorney (related document(s): 262 Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)) (Order entered on 6/4/2026)) Notice Date 06/06/2026. (Admin.) |
| 06/06/2026 | | 286 | BNC Certificate of Mailing (Related Document(s): 283 Order Allowing Withdrawal of Attorney (related document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw)) (Order entered on 6/4/2026)) Notice Date 06/06/2026. (Admin.) |
| 06/08/2026 | | 287 | Transcript Request by Charlie Shelton. (Shelton, Herbert) (related document(s): **EXPEDITED Hearing to Consider and Act Upon the Following**: (**1. IF PARTIES DO NOT WISH TO APPEAR IN PERSON CONTACT THE COURTROOM DEPUTY, DEANNA CASTLEBERRY BY TELEPHONE (210) 472−6720 EXT. 5735 OR BY E−MAIL AT deanna_castleberry@txwb.uscourts.gov to APPEAR VIA TELEPHONE OR WEBEX. 2. IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov.**)(Related Document(s): 262 Motion to Withdraw Attorney filed by Ronald J. Smeberg for Debtor KrisJenn Ranch, LLC. AND 263 Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC. (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 6/4/2026 at 2:00 PM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.**, **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC. **Hearing Scheduled For 6/4/2026 at 02:00 PM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. MULLER SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.**, **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C. Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 6/4/2026 at 2:00 PM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. SHELTON SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.**, Hearing RESET (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 8/5/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call** |

| | | | |
|---|---|---|---|
| | | | **669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 6/4/2026 − NO FURTHER NOTICE TO BE GIVEN***.**) |
| 06/09/2026 | | 288 | Transcript Request by Charlie Shelton. Transcript request sent to Transcriber: Veritext Legal (Related Document(s): 262 Motion to Withdraw Attorney filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service), 263 Motion to Continue Hearing filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order # 2 Exhibit Certificate of Service)(Smeberg, Ronald) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)), 265 Agreed Motion to Withdraw Attorney filed by Charles John Muller IV for Debtor KrisJenn Ranch, LLC (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw), 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) (Salinas, Bianca) |
| 06/16/2026 | | 289 | Transcript regarding Hearing Held 6/4/26 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 09/14/2026. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Veritext, Telephone number 888−706−4576. − NAME OF PURCHASER: Charles Shelton. Notice of Intent to Request Redaction Deadline Due By 06/23/2026. Redaction Request Due By07/7/2026. Redacted Transcript Submission Due By 07/17/2026. Transcript access will be restricted through 09/14/2026. (Rupa, Dion) |
| 06/18/2026 | | 290 | BNC Certificate of Mailing (Related Document(s): 289 Transcript regarding Hearing Held 6/4/26 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 09/14/2026. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Veritext, Telephone number 888−706−4576. − NAME OF PURCHASER: Charles Shelton. Notice of Intent to Request Redaction Deadline Due By 06/23/2026. Redaction Request Due By07/7/2026. Redacted Transcript Submission Due By 07/17/2026. Transcript access will be restricted through 09/14/2026.) Notice Date 06/18/2026. (Admin.) |
| 06/22/2026 | | 291 | Court Entry: **U.S. District Court Order Denying Writ of Mandamus Civil Action Number SA−25−CV−01452** (Hardage, Bridget) |

| | | | |
|---|---|---|---|
| 06/22/2026 | | 292 | Court Entry: **U.S. District Court Final Judgment Denying Writ of Mandamus SA−25−CV−01452 (Hardage, Bridget)** |
| 07/21/2026 | | 293 | Response Filed by Herbert C Shelton II for Interested Party Larry Wright (Attachments: # 1 Exhibit A) (Shelton, Herbert) (related document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) |
| 07/22/2026 | | | Hearing RESET (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing Set For 9/15/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET FROM 8/5/2026 IN OPEN COURT FROM 7/22/2026 NO FURTHER NOTICE***.** |
| 07/22/2026 | | | Hearing RESET (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b) **AND** 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright. **Hearing Scheduled For 9/15/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET FROM 8/5/2026 IN OPEN COURT FROM 7/22/2026 NO FURTHER NOTICE***.** |
| 08/14/2026 | | | Hearing RESET (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE − RESET FROM 9/15/2026 − MR. SHELTON SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.** |
| 08/14/2026 | | 294 | Order Regarding (related document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Order entered on 8/14/2026) (Boyd, Laurie) |

| | | | |
|---|---|---|---|
| 08/16/2026 | | 295 | BNC Certificate of Mailing (Related Document(s): 294 Order Regarding (related document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Order entered on 8/14/2026)) Notice Date 08/16/2026. (Admin.) |
| 08/17/2026 | | 296 | Notice of Continued Show Cause Hearing filed by Herbert C Shelton IIfor Interested Party Larry Wright. (Shelton, Herbert) (Related Document(s): Hearing RESET (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE − RESET FROM 9/15/2026 − MR. SHELTON SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.**) |
| 09/10/2026 | | | **RESET Hearing** (Related Document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. §1112(b). **Hearing Scheduled For 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE OF #257 − RESET FROM 09/15/2026 − NO FURTHER NOTICE***.** |
| 09/10/2026 | | | Hearing RESET (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****RESET FROM 09/15/2026 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 09/11/2026 | | | Notice of Appearance and Request for Notice (no PDF) Filed by UST Jessica Lanoue Hanzlik (Hanzlik, Jessica) |
| 09/15/2026 | | | Hearing Held: **PREVIOUSLY GRANTED ON 8/14/26− ORDER SIGNED AT DOCUMENT #294− NO FURTHER NOTICE** (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Shelton, Herbert) (Related Document(s): 257 Order to |

| | | | |
|---|---|---|---|
| | | | Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Boyd, Laurie) |
| 09/22/2026 | | 297 | Brief in Response filed by Maria De Lourdes Ortiz for Creditor's DMA Properties, Inc., Longbranch Energy, LP. and Interested Party Frank Daniel Moore. (Attachments: #(1) Exhibit Deed to Express H2O #(2) Exhibit June 4, 2026 Hrg. Tr. #(3) Exhibit Feb. 5, 2025 Hrg. Tr.) (Ortiz, Maria) (related document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026) |
| 09/24/2026 | | 298 | Exhibit Index and Witness List for Hearing on September 29, 2026 filed by Herbert C Shelton IIfor Interested Party Larry Wright. (Attachments: # 1 Exhibit M−1 # 2 Exhibit M−2 # 3 Exhibit M−3 # 4 Exhibit M−4 # 5 Exhibit M−5 # 6 Exhibit M−6 # 7 Exhibit M−7 # 8 Exhibit M−8 # 9 Exhibit M−9 # 10 Exhibit M−10 # 11 Exhibit M−11 # 12 Exhibit M−12 # 13 Exhibit M−13 # 14 Exhibit M−14 # 15 Exhibit M−15 # 16 Exhibit M−16 # 17 Exhibit M−17)(Shelton, Herbert) (Related Document(s): Hearing RESET (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE − RESET FROM 9/15/2026 − MR. SHELTON SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.**, **RESET Hearing** (Related Document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. §1112(b). **Hearing Scheduled For 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE OF #257 − RESET FROM 09/15/2026 − NO FURTHER NOTICE***.**, Hearing RESET (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****RESET FROM 09/15/2026 − NO FURTHER NOTICE TO BE GIVEN***.**) |
| 09/25/2026 | | 299 | |

| | | | |
|---|---|---|---|
| | | | Exhibit Index and Witness List for Hearing on September 29, 2026 filed by Herbert C Shelton IIfor Interested Party Larry Wright. (Attachments: # 1 Exhibit M−18 # 2 Exhibit M−19 # 3 Exhibit M−20 # 4 Exhibit M−21 # 5 Exhibit M−22 # 6 Exhibit M−23)(Shelton, Herbert) (Related Document(s): 298 Exhibit Index and Witness List for Hearing on September 29, 2026 filed by Herbert C Shelton IIfor Interested Party Larry Wright. (Attachments: # 1 Exhibit M−1 # 2 Exhibit M−2 # 3 Exhibit M−3 # 4 Exhibit M−4 # 5 Exhibit M−5 # 6 Exhibit M−6 # 7 Exhibit M−7 # 8 Exhibit M−8 # 9 Exhibit M−9 # 10 Exhibit M−10 # 11 Exhibit M−11 # 12 Exhibit M−12 # 13 Exhibit M−13 # 14 Exhibit M−14 # 15 Exhibit M−15 # 16 Exhibit M−16 # 17 Exhibit M−17)(Shelton, Herbert) (Related Document(s): Hearing RESET (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE − RESET FROM 9/15/2026 − MR. SHELTON SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.**, **RESET Hearing** (Related Document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. §1112(b). **Hearing Scheduled For 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE OF #257 − RESET FROM 09/15/2026 − NO FURTHER NOTICE***.**, Hearing RESET (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****RESET FROM 09/15/2026 − NO FURTHER NOTICE TO BE GIVEN***.**)) |
| 09/29/2026 | | 300 | Order Mooting (related document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Order entered on 9/29/2026) (Boyd, Laurie) |
| 09/29/2026 | | | Hearing Held: **CASE CONVERTED− ORDER TO COME FROM THE COURT** (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause** |

| | | | |
|---|---|---|---|
| | | | **Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Boyd, Laurie) |
| 09/29/2026 | | | Hearing Held: **DENIED− ORDER TO COME FROM THE COURT** (Related Document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) (Boyd, Laurie) |
| 09/29/2026 | | 301 | Order Converting Case to Chapter 7. (related document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Order entered on 9/29/2026) (Jamjoo, Holly) |
| 10/01/2026 | | 302 | Order Denying Without Prejudice (related document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026))) (Order entered on 10/1/2026) (Boyd, Laurie) |
| 10/01/2026 | | 303 | Transcript Request by Charlie Shelton, Counsel for Larry Wright. (Shelton, Herbert) (related document(s): 299 Exhibit Index and Witness List for Hearing on September 29, 2026 filed by Herbert C Shelton IIfor Interested Party Larry Wright. (Attachments: # 1 Exhibit M−18 # 2 Exhibit M−19 # 3 Exhibit M−20 # 4 Exhibit M−21 # 5 Exhibit M−22 # 6 Exhibit M−23)(Shelton, Herbert) (Related Document(s): 298 Exhibit Index and Witness List for Hearing on September 29, 2026 filed by Herbert C Shelton IIfor Interested Party Larry Wright. (Attachments: # 1 Exhibit M−1 # 2 Exhibit M−2 # 3 Exhibit M−3 # 4 Exhibit M−4 # 5 Exhibit M−5 # 6 Exhibit M−6 # 7 Exhibit M−7 # 8 Exhibit M−8 # 9 Exhibit M−9 # 10 Exhibit M−10 # 11 Exhibit M−11 # 12 Exhibit M−12 # 13 Exhibit M−13 # 14 Exhibit M−14 # 15 Exhibit M−15 # 16 Exhibit M−16 # 17 Exhibit M−17)(Shelton, Herbert) (Related Document(s): Hearing RESET (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE −** |

| | | | |
|---|---|---|---|
| | | | **RESET FROM 9/15/2026 − MR. SHELTON SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.**, **RESET Hearing** (Related Document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. §1112(b). **Hearing Scheduled For 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****RESET PER ORDER GRANTING CONTINUANCE OF #257 − RESET FROM 09/15/2026 − NO FURTHER NOTICE***.**, Hearing RESET (Related Document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Hearing Scheduled For 9/29/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756.** (Castleberry, Deanna)*****RESET FROM 09/15/2026 − NO FURTHER NOTICE TO BE GIVEN***.**))) |
| 10/01/2026 | | 304 | BNC Certificate of Mailing (Related Document(s): 300 Order Mooting (related document(s): 270 Motion to Continue Hearing filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Order entered on 9/29/2026)) Notice Date 10/01/2026. (Admin.) |
| 10/01/2026 | | 305 | BNC Certificate of Mailing (Related Document(s): 301 Order Converting Case to Chapter 7. (related document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Order entered on 9/29/2026)) Notice Date 10/01/2026. (Admin.) |
| 10/03/2026 | | 306 | BNC Certificate of Mailing (Related Document(s): 302 Order Denying Without Prejudice (related document(s): 271 Motion for Clarification of Order to Show Cause filed by Herbert C Shelton II for Interested Parties Express H2O Pipeline & Row, LLC, Larry Wright (Attachments: # 1 Proposed Order)(Shelton, Herbert) (Related Document(s): 257 Order to Charles John Muller, IV, Ronald J. Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on |

| | | | |
|---|---|---|---|
| | | | 5/22/2026))) (Order entered on 10/1/2026)) Notice Date 10/03/2026. (Admin.) |
| 10/05/2026 | | 307 | 341 Meeting of Creditors **Set For 11/4/2026 at 01:00 PM via Zoom − Heimer: Meeting ID 2712506827, Passcode 1208385126, OR call 915−245−4499; Objections to Dischargeability due by 1/4/2027** (Jamjoo, Holly) |
| 10/05/2026 | | 308 | Transcript regarding Hearing Held 9/29/26 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 01/4/2027. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Access Transcripts, Telephone number (855) 873−2223. − NAME OF PURCHASER: Mark S. Finkelstein. Notice of Intent to Request Redaction Deadline Due By 10/13/2026. Redaction Request Due By10/26/2026. Redacted Transcript Submission Due By 11/5/2026. Transcript access will be restricted through 01/4/2027. (Watson, Ilene) |
| 10/06/2026 | | 309 | Notice of Appearance and Request for Service of Notice filed by Jay Ong for Trustee Christy L Heimer. (Ong, Jay) |
| 10/07/2026 | | 310 | BNC Certificate of Mailing (Related Document(s): 307 341 Meeting of Creditors **Set For 11/4/2026 at 01:00 PM via Zoom − Heimer: Meeting ID 2712506827, Passcode 1208385126, OR call 915−245−4499; Objections to Dischargeability due by 1/4/2027** ) Notice Date 10/07/2026. (Admin.) |
| 10/08/2026 | | 311 | BNC Certificate of Mailing (Related Document(s): 308 Transcript regarding Hearing Held 9/29/26 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 01/4/2027. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Access Transcripts, Telephone number (855) 873−2223. − NAME OF PURCHASER: Mark S. Finkelstein. Notice of Intent to Request Redaction Deadline Due By 10/13/2026. Redaction Request Due By10/26/2026. Redacted Transcript Submission Due By 11/5/2026. Transcript access will be restricted through 01/4/2027.) Notice Date 10/08/2026. (Admin.) |
| 10/12/2026 | | 312 | Motion to Extend Time to File Schedules, Lists, Statement of Financial Affairs and Related Documents filed by Herbert C Shelton II for Interested Party Larry Wright (Attachments: #1 Proposed Order) (Shelton, Herbert) |
| 10/12/2026 | | 313 | Amended Motion to Extend Time to File Schedules, Lists, Statement of Financial Affairs and Related Documents by Herbert C Shelton II for Interested Party Larry Wright (Attachments: #1 Proposed Order) (Shelton, Herbert) (Related Document(s): 312 Motion to Extend Time to File Schedules, Lists, Statement of Financial Affairs and Related Documents filed by Herbert C Shelton II for Interested Party Larry Wright (Attachments: #1 Proposed Order)) |
| 10/12/2026 | | 314 | Notice of Appeal and Statement of Election filed by Herbert C Shelton IIfor Interested Party Larry Wright. (Attachments: # 1 Exhibit A)(Shelton, Herbert) (Related Document(s): 301 Order Converting Case to Chapter 7. (related document(s): 257 Order to Charles John Muller, IV, Ronald J. |

| | | | |
|---|---|---|---|
| | | | Smeberg and Krisjenn Ranch, LLC. to Appear and Show Cause why this case should not be converted from chapter 11 to chapter 7 for cause, including, but not limited to, 11 U.S.C. § 1112(b). **Show Cause Hearing set for 6/11/2026 at 10:00 AM at https://www.zoomgov.com/my/king.txwb via Zoom or Call 669−254−5252 Meeting ID: 161 6636 6756** (Order entered on 5/22/2026)) (Order entered on 9/29/2026)) |
| 10/13/2026 | | | ICC−Fee Terminated for Notice of Appeal and Statement of Election (filed 10/12/2026) (20−50805) [misc,doc] ($298.00), Amount $ 298.00, Receipt A26817100 (re:Doc# 314) (U.S. Treasury) |
| 10/13/2026 | | 315 | Stipulation and Agreed Order Preserving Estate Rights in the Express Pipeline Right of Way and Related Claims (related document(s): 234 Order Confirming Fourth Amended Substantively Consolidated Plan of Reorganization (related document(s): 211 Fourth Amended Substantively Consolidated Plan of Reorganization filed by Ronald J Smeberg for Debtor KrisJenn Ranch, LLC). **Application for Final Decree due by 8/29/2022.** (Order entered on 2/28/2022)) (Order entered on 10/13/2026) (Boyd, Laurie) |